CLOSED, PMA

# U.S. District Court [LIVE]
# Western District of Texas (San Antonio)
# CIVIL DOCKET FOR CASE #: 5:11−cv−00259−OLG

LIBERI et al v. BELCHER et al
Assigned to: Judge Orlando L. Garcia
 Case in other court:  Pennsylvania Eastern, 2:09−cv−01898
Cause: 28:1332 Diversity−Libel,Assault,Slander

Date Filed: 03/29/2011
Date Terminated: 05/04/2011
Jury Demand: Both
Nature of Suit: 320 Assault Libel &Slander
Jurisdiction: Diversity

**Plaintiff**

**LISA LIBERI**
represented by   **Philip J. Berg**
Law Offices of Philip J. Berg
555 Andorra Glen Court
Suite 12
Lafayette Hill, PA 19444
(610) 825−3134
Fax: (610) 834−7659
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ESQ. PHILIP J. BERG**
represented by   **Philip J. Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**THE LAW OFFICES OF PHILIP J. BERG**
represented by   **Philip J. Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**EVELYN ADAMS**
*a/k/a MOMMA E*
represented by   **Philip J. Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**LISA M. OSTELLA**
represented by   **Philip J. Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**GO EXCEL GLOBAL**
represented by   **Philip J. Berg**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**LINDA SUE BELCHER**                           represented by   **LINDA SUE BELCHER**
*a/k/a LINDA S. BELCHER a/k/a LINDA STARR;*                      201 PARIS STREET
*a/k/a NEWWOMENSPARTY a/k/a*                                     CASTROVILLE, TX 78009
*STITCHENWITCH a/k/a EVA BRAUN a/k/a WEB*                        PRO SE
*SERGEANT a/k/a KATY a/k/a*
*WWW.OBAMACITIZENSHIPDEBATE.ORG*                                 **L. THEODORE HOPPE , JR.**
                                                                HOPPE &MARTIN LLP
                                                                423 MCFARLAN RD STE 100
                                                                KENNETT SQUARE, PA 19348
                                                                610–444–2001
                                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**EDGAR HALE**                                  represented by   **EDGAR HALE**
*a/k/a JD SMITH*                                                 1401 BOWIE
                                                                WELLINGTON, TX 79095
                                                                PRO SE

                                                                **L. THEODORE HOPPE , JR.**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**CAREN HALE**                                  represented by   **CAREN HALE**
                                                                1401 BOWIE
                                                                WELLINGTON, TX 79095
                                                                PRO SE

                                                                **L. THEODORE HOPPE , JR.**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**PLAINS RADIO NETWORK**                        represented by   **L. THEODORE HOPPE , JR.**
*a/k/a PLAINS RADIO NETWORK, INC. a/k/a*                         (See above for address)
*PLAINS RADIO*                                                   *ATTORNEY TO BE NOTICED*

**Defendant**

**BAR H FARMS**                                 represented by   **L. THEODORE HOPPE , JR.**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**KPRN AM 1610**                                represented by

**L. THEODORE HOPPE , JR.**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/04/2009 | Ï 1 | COMPLAINT against defts' ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC., YOSEF TAITZ, THE SANKEY FIRM, SANKEY INVESTIGATIONS, INC., NEIL SANKEY, JAMES SUNDQUIST, ROCK SALT PUBLISHING, LINDA SUE BELCHER, EDGAR HALE, CAREN HALE, PLAINS RADIO NETWORK, BAR H FARMS, KPRN AM 1610 ( Filing fee $ 350 receipt number PPE000127.), filed by plffs' GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. ( FILED IN HARD COPY ) (gn, ) Modified on 5/5/2009 (gn, ). (Additional attachment(s) added on 8/4/2010: # 1 Part 2) (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/04/2009) |
| 05/04/2009 | Ï | Summons Issued as to ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC., YOSEF TAITZ, THE SANKEY FIRM, SANKEY INVESTIGATIONS, INC., NEIL SANKEY, JAMES SUNDQUIST, ROCK SALT PUBLISHING, LINDA SUE BELCHER, EDGAR HALE, CAREN HALE, PLAINS RADIO NETWORK, BAR H FARMS, KPRN AM 1610. Given To: counsel on 5/4/09 (gn, ) Modified on 5/4/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/04/2009) |
| 05/04/2009 | Ï 2 | Disclosure Statement Form pursuant to FRCP 7.1 by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/04/2009) |
| 05/04/2009 | Ï 3 | EMERGENCY MOTION FOR AN INJUNCTION AND/OR TEMPORARY RESTRAINING ORDER, FILED BY PLFFS' GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. ( FILED IN HARD COPY ) (gn, ) Modified on 5/5/2009 (gn, ). (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/04/2009) |
| 05/04/2009 | Ï 4 | Memorandum in support of plff's motion for Emergency Injunction and/or Temporary Restraining Order, filed by plffs' GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA, Proof of Service. ( FILED IN HARD COPY ) (gn, ) Modified on 5/5/2009 (gn, ). (Additional attachment(s) added on 8/4/2010: # 1 Part 1, # 2 Part 2) (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/04/2009) |
| 05/04/2009 | Ï 5 | Minute Entry for proceedings held before HONORABLE EDUARDO C. ROBRENO: Motion for Temporary Restraining Order held on 5/4/09. ESR Reporter: Joseph Matkowski. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/05/2009) |
| 05/07/2009 | Ï 6 | SUMMONS Returned Executed by GO EXCEL GLOBAL, LISA LIBERI, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA re: Don Clayton served Summons and Complaint upon ORLY TAITZ by personal service. ORLY TAITZ served on 5/4/2009, answer due 5/26/2009. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/08/2009) |
| 05/07/2009 | Ï 7 | SUMMONS Returned Executed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA re: Don Clayton served Summons and Complaint upon DEFEND OUR FREEDOMS FOUNDATIONS, INC., YOSEF TAITZ by personal service. DEFEND OUR FREEDOMS FOUNDATIONS, INC. served on 5/5/2009, answer due 5/26/2009; YOSEF TAITZ served on 5/5/2009, answer |

| | | |
|---|---|---|
| | | due 5/26/2009. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/08/2009) |
| 05/07/2009 | Ï 8 | SUMMONS Returned Executed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA re: Bob Shultz served Summons and Complaint upon THE SANKEY FIRM, SANKEY INVESTIGATIONS, INC., NEIL SANKEY by personal service. THE SANKEY FIRM served on 5/5/2009, answer due 5/26/2009; SANKEY INVESTIGATIONS, INC. served on 5/5/2009, answer due 5/26/2009; NEIL SANKEY served on 5/5/2009, answer due 5/26/2009. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/08/2009) |
| 05/07/2009 | Ï 9 | SUMMONS Returned Executed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA re: Joe served Summons and Complaint upon EDGAR HALE, CAREN HALE, PLAINS RADIO NETWORK, BAR H FARMS, KPRN AM 1610 by personal service. EDGAR HALE served on 5/7/2009, answer due 5/27/2009; CAREN HALE served on 5/7/2009, answer due 5/27/2009; PLAINS RADIO NETWORK served on 5/7/2009, answer due 5/27/2009; BAR H FARMS served on 5/7/2009, answer due 5/27/2009; KPRN AM 1610 served on 5/7/2009, answer due 5/27/2009. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/08/2009) |
| 05/11/2009 | Ï 10 | SUMMONS Returned Executed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA re: LANA COPELAN served Summons and Complaint upon LINDA SUE BELCHER by Personal Service. LINDA SUE BELCHER served on 5/5/2009, answer due 5/26/2009. (stb, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/12/2009) |
| 05/22/2009 | Ï 11 | AFFIDAVIT of Service by Richard Minervino re: served Summons, Complaint, Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon James Sundquist through his wife Karen Sundquist by Personal on May 21, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 12 | AFFIDAVIT of Service by Richard Minervino re: served Summons, Complaint, Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon Rock Salt Publishing through James Sundquist by Personal on May 21, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 13 | SUMMONS Returned Executed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA re: Richard Minervino served Summons and Complaint upon JAMES SUNDQUIST by Personal. JAMES SUNDQUIST served on 5/21/2009, answer due 6/10/2009. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 14 | SUMMONS Returned Executed by THE LAW OFFICES OF PHILIP J. BERG re: Richard Minervino served Summons and Complaint upon ROCK SALT PUBLISHING by Personal. ROCK SALT PUBLISHING served on 5/21/2009, answer due 6/10/2009. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 15 | AFFIDAVIT of Service by Don Clayton re: served Emergency Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon Orly Taitz through the person in Charge, Lila Dubert by Substituted Service on May 4, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 16 | AFFIDAVIT of Service by Lana Copeland re: served Emergency Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. |

| | | |
|---|---|---|
| | | TRO, Proposed Order upon Linda Sue Belcher by Personal on May 5, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 17 | AFFIDAVIT of Service by Joe Dale Stewart re: served Emergency Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon Caren Hale by Personal on May 7, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 18 | AFFIDAVIT of Service by Joe Dale Stewart re: served Emergency Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon Edgar Hale by Personal on May 7, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 19 | AFFIDAVIT of Service by Joe Dale Stewart re: served Emergency Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon KPRN AM 1610, Plains Radio, Inc., and Bar H Farms by Personal on May 7, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 20 | AFFIDAVIT of Service by Bob Shultz re: served Emergency Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon Neil Sankey, The Sankey Firm, and Sankey Investigations, Inc. by Personal on May 5, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 21 | AFFIDAVIT of Service by Don Clayton re: served Emergency Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon Defend our Freedoms Foundation, Inc. by Substituted Service on May 5, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 22 | AFFIDAVIT of Service by Don Clayton re: served Emergency Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon Yosef Taitz by Substituted Service on May 5, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/22/2009) |
| 05/26/2009 | Ï 23 | ANSWER AND MOTION TO DISMISS, FILED BY DEFT NEIL SANKEY, SANKEY INVESTIGATIONS, AND SANKEY INVESTIGATIONS INC., with jury demand, AFFIDAVIT, CERTIFICATE OF SERVICE. (gn, ) Modified on 5/26/2009 (gn, ). Modified on 5/26/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/26/2009) |
| 05/26/2009 | Ï 24 | ANSWER AND MOTION TO DISMISS, FILED BY DEFT LINDA SUE BELCHER, with jury demand, AFFIDAVIT, CERTIFICATE OF SERVICE. (gn, ) Modified on 5/26/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/26/2009) |
| 05/26/2009 | Ï 25 | ANSWER AND MOTION TO DISMISS, FILED BY DEFTS EDGAR HALE, CAREN HALE, jury demand, AFFIDAVITS, CERTIFICATE OF SERVICE.(gn, ) Modified on 5/26/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/26/2009) |
| 05/26/2009 | Ï 26 | STIPULATION of Dismissal *without prejudice* by YOSEF TAITZ. (MILLER, BRAD) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/26/2009) |
| 05/27/2009 | Ï 27 | Request for Default Judgment *Entry, Request for Entry of Default; Declaration of Philip J. Berg, Esquire in support thereof; Certificate of Service and Proposed Entry of Default Order* GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA against ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC.. (BERG, PHILIP) Modified on 5/28/2009 (nd). |

---

[Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/27/2009)

| Date | Doc | Description |
|---|---|---|
| 05/27/2009 | 28 | Request for Default Judgment *Entry, Request for Entry of Default, Declaration of Philip J. Berg, Esquire in Support thereof; Certificate of Service; and Proposed Entry of Default Order* LISA LIBERI against THE SANKEY FIRM. (BERG, PHILIP) Modified on 5/28/2009 (nd, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/27/2009) |
| 05/27/2009 | | DEFAULT BY ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC., THE SANKEY FIRM FOR FAILURE TO APPEAR, PLEAD OR OTHERWISE DEFEND. (gn, ) Modified on 6/29/2009 (gn, ). ( STRICKEN PURSUANT TO PAPER #79) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/28/2009) |
| 05/27/2009 | | Default Entered (gn, ) Modified on 6/29/2009 (gn, ). ( STRICKEN PURSUANT TO PAPER #79) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/28/2009) |
| 05/28/2009 | 29 | STIPULATION AND ORDER OF DISMISSAL WITHOUT PREJUDICE OF DEFENDANT YOSEF TAITZ THAT ALL CLAIMS AGAINST YOSEF TAITZ ARE HEREBY DISMISSED WITHOUT PREJUDICE, ETC. COUNSEL FOR DEFENDANT YOSEF TAITZ SHALL CONTINUE TO BE INCLUDED ON THIS COURT'S DOCKET FOR PURPOSES OF RECEIVING ALL FILINGS, AND SHALL BE PERMITTED TO PARTICIPATE IN ALL DISCOVERY PROCEEDINGS. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 5/28/09. 5/28/09 ENTERED AND COPIES MAILED TO UNREPS AND PRO SE, E–MAILED.(lisad, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/28/2009) |
| 05/28/2009 | 30 | Request for Default Judgment LISA LIBERI against ORLY TAITZ. (BERG, PHILIP) (COPY FORWARDED TO CLERK FOR APPROVAL) Modified on 5/29/2009 (md). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/28/2009) |
| 05/28/2009 | 35 | MOTION TO DISMISS DUE TO LACK OF JURISDICTION, FILED BY ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/29/2009) |
| 05/28/2009 | 36 | Opposition to Injunction, filed by ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC., Certificate of Service. (gn, ) (Additional attachment(s) added on 5/29/2009: # 1 opposition) (gn, ). Modified on 6/3/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/29/2009) |
| 05/28/2009 | 37 | ANSWER to 1 Complaint, by ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC., Certificate of Service.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/29/2009) |
| 05/28/2009 | 48 | MOTION TO SET ASIDE DEFAULT, FILED BY DEFT ORLY TAITZ, CERTIFICATE OF SERVICE.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/08/2009) |
| 05/29/2009 | 31 | Request for Default Judgment , *Declaration in support thereof; certificate of service; and proposed Default Judgment* LISA LIBERI against DEFEND OUR FREEDOMS FOUNDATIONS, INC.. (BERG, PHILIP) (COPY FORWARDED TO CLERK FOR APPROVAL) Modified on 5/29/2009 (md). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/29/2009) |
| 05/29/2009 | 32 | Declaration re 30 Request for Default Judgment *Request for Default Judgment, Declaration in support thereof; Certificate of Service; and Proposed Default Judgment* by LISA LIBERI. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/29/2009) |
| 05/29/2009 | 33 | Request for Default Judgment ; *Declaration in support thereof; Certificate of Service; and Proposed Default Judgment* LISA LIBERI against THE SANKEY FIRM. (BERG, PHILIP) |

| | | |
|---|---|---|
| | | (COPY FORWARDED TO CLERK FOR APPROVAL) Modified on 5/29/2009 (md). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/29/2009) |
| 05/29/2009 | Ï 34 | Request for Default Judgment ; *Declaration in support thereof; Certificate of Service; and Proposed Default Judgment* LISA M. OSTELLA against ORLY TAITZ. (BERG, PHILIP) (COPY FORWARDED TO CLERK FOR APPROVAL) Modified on 5/29/2009 (md). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/29/2009) |
| 05/29/2009 | Ï 38 | ORDER THAT A STATUS AND SCHEDULING CONFERENCE WITH THE PARTIES WILL TAKE PLACE ON 6/25/2009 AT 10:30 AM IN COURTROOM 11A. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 5/28/09. ) 5/29/09 ENTERED AND COPIES MAILED, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 05/29/2009) |
| 06/02/2009 | Ï 39 | Request for Default Judgment ; *Declaration in support thereto; Certificate of Service; and Proposed Judgment by Default Order* PHILIP J. BERG against ORLY TAITZ. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/02/2009) |
| 06/02/2009 | Ï 40 | Request for Default Judgment ; *Declaration in support thereof; Certificate of Service; and Default Judgment Order* PHILIP J. BERG against DEFEND OUR FREEDOMS FOUNDATIONS, INC.. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/02/2009) |
| 06/02/2009 | Ï 41 | Request for Default Judgment ; *Declaration in support thereof; Certificate of Service; and Proposed Default Judgment* THE LAW OFFICES OF PHILIP J. BERG against DEFEND OUR FREEDOMS FOUNDATIONS, INC.. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/02/2009) |
| 06/07/2009 | Ï 42 | Request for Default Judgment ; *Declaration in support thereto; Certificate of Servcie; and Proposed Default Judgment Order* THE LAW OFFICES OF PHILIP J. BERG against ORLY TAITZ. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/07/2009) |
| 06/07/2009 | Ï 43 | Request for Default Judgment ; *Declaration in Support thereto; Certificate of Service; and Proposed Judgment by Default Order* GO EXCEL GLOBAL against ORLY TAITZ. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/07/2009) |
| 06/07/2009 | Ï 44 | Request for Default Judgment ; *Declaration in Support thereto; Certificate of Service; and Proposed Default Judgment Order* EVELYN ADAMS against DEFEND OUR FREEDOMS FOUNDATIONS, INC.. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/07/2009) |
| 06/07/2009 | Ï 45 | Request for Default Judgment ; *Declaration in Support thereto; Certificate of Service; and Proposed Default Judgment Order* EVELYN ADAMS against ORLY TAITZ. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/07/2009) |
| 06/07/2009 | Ï 46 | Request for Default Judgment ; *Declaration in Support thereto; Certificate of Service; and Proposed Default Judgment Order* LISA M. OSTELLA against DEFEND OUR FREEDOMS FOUNDATIONS, INC.. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/07/2009) |
| 06/08/2009 | Ï 47 | Request for Default Judgment ; *Declaration in Support thereto; Certificate of Servicep; and Proposed Default Judgment Order* GO EXCEL GLOBAL against DEFEND OUR FREEDOMS FOUNDATIONS, INC.. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/08/2009) |
| 06/08/2009 | Ï 49 | RESPONSE in Opposition re 48 &51 MOTIONS to Set Aside Default *entered May 27, 2009* |

|  |  |  |
|---|---|---|
|  |  | filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Proposed Order, # 5 Certificate of Service)(BERG, PHILIP) Modified on 6/11/2009 (nd). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/08/2009) |
| 06/09/2009 | Ï 50 | ANSWER AND MOTION TO DISMISS OR TRANSFER, FILED BY DEFT JAMES SUNDQUIST,CERTIFICATE OF SERVICE.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/09/2009) |
| 06/09/2009 | Ï 51 | Opposition to Plff's Request for Default Judgment and Motion to Set Aside Default entered by the Clerk, filed by deft ORLY TAITZ, Certificate of Service. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/09/2009) |
| 06/09/2009 | Ï 52 | Request by deft ORLY TAITZ to allow paper document filing, Certificate of Service. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/09/2009) |
| 06/09/2009 | Ï 53 | MOTION TO DISMISS DUE TO LACK OF JURISDICTION, FILED BY DEFTS' ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/09/2009) |
| 06/11/2009 | Ï 54 | RESPONSE in Opposition re 35 MOTION to Dismiss, 53 MOTION to Dismiss for Lack of Jurisdiction , *Certificate of Service and Proposed Order* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/11/2009) |
| 06/11/2009 | Ï 55 | RESPONSE in Opposition re 24 MOTION to Dismiss , *Certificate of Service and Proposed Order* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/11/2009) |
| 06/11/2009 | Ï 56 | RESPONSE in Opposition re 25 MOTION to Dismiss ; *Certificate of Service and Proposed Order* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/11/2009) |
| 06/11/2009 | Ï 57 | RESPONSE in Opposition re 23 MOTION to Dismiss ; *Certificate of Service and Proposed Order* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/11/2009) |
| 06/11/2009 | Ï 58 | MOTION to Strike 36 Response *of Defendants Orly Taitz and Defend our Freedoms Foundation, Inc. Opposition to Plaintiffs' Injunction* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA.Motion to Strike and Objections; Memorandum of Law in Support thereto; Certificate of Service; and Proposed Order.(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/11/2009) |
| 06/11/2009 | Ï 59 | SECOND AMENDED MOTION TO DISMISS COUNTS ONE–SIX FOR 12(B)(1) LACK OF SUBJECT MATTER JURISDICTION &JUDGMENT OF THE PLEADINGS, FILED BY DEFT ORLY TAITZ, CERTIFICATE OF SERVICE.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/11/2009) |
| 06/12/2009 | Ï 60 | Disclosure Statement Form pursuant to FRCP 7.1 by DEFEND OUR FREEDOMS FOUNDATIONS, INC..(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/12/2009) |

| | | |
|---|---|---|
| 06/16/2009 | Ĭ 61 | FIRST AMENDED ANSWER, Special California Motion to Strike pursuant to anti−slapp law, Rule 12(f) motion to strike 24−144 and reservation of counterclaims under Rule 13(a)−(b), filed by deft ORLY TAITZ, Certificate of Service. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/16/2009) |
| 06/18/2009 | Ĭ 62 | Ex Parte MOTION For Leave to Dismiss Defendant's James Sundquist and Rock Salt Publishing Without Prejudice *; Memorandum of Law in Suppoprt thereof; and Certificate of Service* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA.Ex Parte Motion for Leave to Dismiss James Sundquist and Rock Salt Publishing w/o Prejudice; Memorandum of Law in Support thereof; and Certificate of Service.(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/18/2009) |
| 06/18/2009 | Ĭ 63 | RESPONSE in Opposition re 59 MOTION to Dismiss *; Memorandum of Law in Support thereof; Certificate of Service and Proof of Service* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (Attachments: # 1 Exhibit "A" through "L", # 2 Exhibit "M" through "O", # 3 Exhibit "P" through "Q")(BERG, PHILIP) (Additional attachment(s) added on 6/19/2009: # 4 MAIN DOC.) (fh, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/18/2009) |
| 06/21/2009 | Ĭ 64 | MOTION to Dismiss and/or Strike Defendant's Orly Taitz, et al and Defend our Freedoms Foundation, Inc. Filings appearings as Docket Entry No. 35, 36, 37, 52, 53, 59 and 61 *Memorandum of Law in Support thereof; Certificate of Service and Proposed Order* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA.Motion to Dismiss and/or Strike Doc. entry 35, 36, 37, 52, 53, 59, and 61; Memorandum of Law in Support thereof; Certificate of Service and Proposed Order.(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/21/2009) |
| 06/22/2009 | Ĭ 65 | Discovery Plan by all plaintiffs.(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/22/2009) |
| 06/23/2009 | Ĭ 66 | Emergency MOTION for an Injunction or Restraining Order as Requested in Plaintiffs' Motion filed on May 4, 2009 appearing on the Docket as Doc. #3 re 3 MOTION for Temporary Restraining Order *; Memorandum of Law in Support thereof; Certificate of Service and Proposed Order* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA.Emergency Motion for the Issuance of Plaintiffs' Injunction or Restraining Order Requested In Plaintiffs Emergncy Motion filed and Docketed as Doc. No. 3 on May 4, 2009; Memorandum of Law in Support thereof; Certificate of Service; and a Proposed Order.(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/23/2009) |
| 06/24/2009 | Ĭ 67 | RESPONSE in Opposition to Emergency motion for the issuance of plffs' injunction or restraining order, filed by defts', ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC., Certificate of Service. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/24/2009) |
| 06/24/2009 | Ĭ 68 | RESPONSE in Opposition to plff's "Ex Parte" motion for leave to dismiss (DROP) deft's James Sundquist and Rock Salt Publishing without prejudice, filed by defts' ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC., JAMES SUNDQUIST, ROCK SALT PUBLISHING. (gn, ) Modified on 6/25/2009 (ah). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/24/2009) |
| 06/24/2009 | Ĭ 69 | Praecipe to Enter Appearance by BAR H FARMS, KPRN AM 1610, SANKEY INVESTIGATIONS, INC., NEIL SANKEY, LINDA SUE BELCHER, EDGAR HALE, |

| | | CAREN HALE, PLAINS RADIO NETWORK, BAR H FARMS, KPRN AM 1610, PLAINS RADIO NETWORK. (HOPPE, L.) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/24/2009) |
|---|---|---|
| 06/24/2009 | Ï 70 | *Memorandum in Support* of MOTION to Dismiss for Lack of Jurisdiction MOTION to Transfer *Venue* filed by BAR H FARMS, KPRN AM 1610, SANKEY INVESTIGATIONS, INC., NEIL SANKEY, LINDA SUE BELCHER, EDGAR HALE, CAREN HALE, PLAINS RADIO NETWORK, BAR H FARMS, KPRN AM 1610, PLAINS RADIO NETWORK, Memorandum, Certificate of Service.(HOPPE, L.) Modified on 8/6/2009 (nd, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/24/2009) |
| 06/24/2009 | Ï 71 | REPLY to Response to Motion re 62 Ex Parte MOTION For Leave to Dismiss Defendant's James Sundquist and Rock Salt Publishing Without Prejudice *; Memorandum of Law in Suppoprt thereof; and Certificate of Service Reply to Orly Taitz, Esq., et al and Defend our Freedoms Foundation, Inc., Opposition to Plaintiffs' Motion #62, Memorandum of Law in support thereof and Certificate of Service* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/24/2009) |
| 06/25/2009 | Ï 72 | REPLY to Response to Motion re 66 Emergency MOTION for an Injunction or Restraining Order as Requested in Plaintiffs' Motion filed on May 4, 2009 appearing on the Docket as Doc. #3 re 3 MOTION for Temporary Restraining Order *; Memorandum of Law in Support thereof; CertifiEmergency MOTION for an Injunction or Restraining Order as Requested in Plaintiffs' Motion filed on May 4, 2009 appearing on the Docket at Doc. #3 re 3 MOTION for Temporary Restraining Order ; Memorandum of Law in Support thereof; CertifiEmergency MOTION for an Injunction or Restraining Order as Requested in Plaintiffs' Motion filed on May 4, 2009 appearing on the Docket as Doc. #3 re 3 MOTION for Temporary Restraining Order ; Memorandum of Law in Support thereof; Certifi* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/25/2009) |
| 06/25/2009 | Ï 73 | Revised Praecipe to Enter Appearance by BAR H FARMS, KPRN AM 1610, SANKEY INVESTIGATIONS, INC., NEIL SANKEY, LINDA SUE BELCHER, EDGAR HALE, CAREN HALE, PLAINS RADIO NETWORK, BAR H FARMS, KPRN AM 1610, PLAINS RADIO NETWORK. (HOPPE, L.) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/25/2009) |
| 06/25/2009 | Ï 74 | MOTION TO DISMISS WITH PREJUDICE AND TO ENJOIN, FILED BY MOVANT J. JOHNSON, CERTIFICATE OF SERVICE.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/26/2009) |
| 06/25/2009 | Ï 75 | Minute Entry for proceedings held before HONORABLE EDUARDO C. ROBRENO: Motion Hearing held on 6/25/09 re 3 MOTION for Temporary Restraining. ESR Reporter: Joseph Matkowski. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/26/2009) |
| 06/26/2009 | Ï 76 | ORDER THAT PLFFS' MOTION TO DISMISS DEFTS JAMES SUNDQUIST AND ROCK SALT PUBLISHING (DOC #62) IS GRANTED. IT IS FURTHER ORDERED THAT DEFTS JAMES SUNDQUIST AND ROCK SALT PUBLISHING ARE DISMISSED WITHSOUT PREJUDICE. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/25/09. ) 6/26/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/26/2009) |
| 06/26/2009 | Ï 77 | ORDER THAT PLFFS' EMERGENCY MOTIONS FOR AN INJUNCTION AND/OR A |

| | | |
|---|---|---|
| | | TEMPORARY RESTRANING ORDER (DOC NOS. 3 &66) ARE DENIED WITHOUT PREJUDICE. IT IS FURTHER ORDERED THAT DEFTS' MOTIONS TO DISMISS (DOC NOS. 23, 24, 25, 35, 50, 53 &59) ARE DENIED WITHOUT PREJUDICE. IT IS FURTHER ORDERED THAT PLFFS' MOTIONS TO STRIKE (DOC NOS. 58 &640 ARE DENIED WITHOUT PREJUDICE. IT IS FURTHER ORDERED THAT DEFT TAITZ'S MOTION TO STRIKE (DOC NO. 61) IS DENIED WITHOUT PREJUDICE. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/25/09. ) 6/26/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/26/2009) |
| 06/26/2009 | Ï 78 | ORDER THAT NO FURTHER MOTIONS SHALL BE FILED IN THIS CASE WITHOUT PRIOR LEAVE OF THE COURT. IT IS FURTHER ORDERED THAT A PARTY SEEKING LEAVE TO FILE A MOTION MAY DO SO BY LETTER TO THE COURT, WITH COPIES TO ALL PARTIES, INDICATING IN SUCH A LETTER WHETHET THE OTHER PARTIES CONSENT TO THE REQUEST, ETC. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/25/09. ) 6/26/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/26/2009) |
| 06/26/2009 | Ï 79 | ORDER THAT DEFT TAITZ'S MOTIONS TO SET ASIDE DEFAULT (DOC NOS. 48 &51) ARE GRANTED. IT IS FURTHER ORDERED THAT THE CLERK SHALL STRIKE FROM THE RECORD ANY ENTRY OF DEFAULT IN THIS CASE. IT IS FURTHER ORDERED THAT PLFFS' REQUESTS FOR ENTRY OF DEFAULT JUDGMENT (DOC NOS. 30, 31, 32, 33, 34, 39, 40, 41, 42, 43, 44, 45, 46 7 47) ARE DENIED WITHOUT PREJUDICE. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/25/09. ) 6/26/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/26/2009) |
| 06/26/2009 | Ï 80 | ORDER THAT A RULE IS ISSUED UPON PLFFS TO SHOW CAUSE AS TO WHY THEIR COMPLAINT SHOULD NOT BE DISMISSED FOR LACK OF PERSONAL JURISDICTION. IT IS FURTHER ORDERED THAT A RULE IS ISSUED UPON PLFFS TO SHOW CAUSE WHY THIS CASE SHOULD NOT BE SEVERED INTO (3) OR FEWER CASE AGAINST THE FOLLOWING GROUPS OF DEFTS: (1) EDGAR &CAREN HALE, ETC. IT IS FURTHER ORDERED THAT THESE RULES ARE RETURNABLE ON PLFFS BY 7/27/09. DEFTS SHALL HAVE UNTIL 8/26/09 TO REPLY TO PLFFS' RESPONSES. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/25/09. ) 6/26/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/26/2009) |
| 07/24/2009 | Ï 81 | ORDER THAT THE ORDER DATED 6/26/09 (DOC #80) IS AMENDED TO THE EXTENT THAT THE RULES TO SHOW CAUSE ARE RETURNABLE ON PLFFS BY 8/26/09. DEFT SHALL HAVE UNTIL 9/25/09 TO REPLY TO PLFFS' RESPONSES. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 7/24/09. ) 7/24/09 ENTERED AND COPIES MAILED UNREPS, E–MAILED.(gn, ) Modified on 7/24/2009 (gn, ). Modified on 7/24/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/24/2009) |
| 07/27/2009 | Ï 82 | ORDER THAT THE CLERK SHALL FILE PLFFS' MOTION FOR A TEMPORARY INJUNCTIO AND/OR TEMPORARY RESTRAINING ORDER; ATTACHED HERETO, AS OF RECORD. IT IS FURTHER ORDERED THAT DEFTS SHALL FILE THEIR RESPONSES TO PLFFS' MOTION, IF ANY BY 8/3/09. IT IS FURTHER ORDERED THAT A HEARING SHALL TAKE PLACE ONPLFFS' MOTION FOR A TEMPORARY INJUNCTION AND/OR TEMPORARY RESTRAINING ORDER, AND ANY RESPONSES THERETO, ON 8/7/09 AT 10:30AM IN COURTROOM 11A. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 7/27/09. ) 7/27/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) Modified on 7/27/2009 (gn, ). [Transferred from Pennsylvania |

| | | |
|---|---|---|
| | | Eastern on 3/31/2011.] (Entered: 07/27/2009) |
| 07/27/2009 | Ï 83 | EMERGENCY MOTION FOR THE ISSUANCE OF PLFFS' INJUNCTION OR RESTRAINING ORDER REQUESTED IN PLFFS' MOTION FILED AND DOCKETED AS DOCUMENT NO. 3 ON 5/4/09, FILED BY PLFFS' GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA, MEMORANDUM, CERTIFICATE OF SERVICE.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/27/2009) |
| 07/27/2009 | Ï | Set/Reset Deadlines as to 83 MOTION for Temporary Restraining Order. MOTION HEARING SET FOR 8/7/2009 10:30 AM IN COURTROOM BEFORE HONORABLE EDUARDO C. ROBRENO. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/27/2009) |
| 07/27/2009 | Ï | Set/Reset Deadlines as to 83 MOTION for Temporary Restraining Order. RESPONSES DUE BY 8/3/2009. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/27/2009) |
| 07/28/2009 | Ï 84 | ORDER TO BE FILED OF RECORD. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 7/27/09. ) 7/29/09 ENTERED AND COPIES MAILED TO UNREPS, PRO SE, E–MAILED.(gn, ) Modified on 7/31/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/29/2009) |
| 07/30/2009 | Ï 85 | ORDER TO BE FILED OF RECORD. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 7/29/09. ) 7/31/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/31/2009) |
| 07/31/2009 | Ï 86 | ORDER THAT THE REQUEST FOR CONTINAUCE IS DENIED. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 7/30/09. ) 8/3/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) Modified on 8/3/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/03/2009) |
| 08/03/2009 | Ï 87 | RESPONSE to plffs' Emergency Motion, filed by deft LINDA SUE BELCHER, Certificate of Service. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/03/2009) |
| 08/03/2009 | Ï 88 | MOTION to Withdraw as Attorney filed by EDGAR HALE, CAREN HALE, PLAINS RADIO NETWORK, BAR H FARMS, KPRN AM 1610.Certificate of Service.(HOPPE, L.) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/03/2009) |
| 08/03/2009 | Ï 89 | MOTION to Withdraw as Attorney filed by SANKEY INVESTIGATIONS, INC., NEIL SANKEY.Certificate of Service.(HOPPE, L.) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/03/2009) |
| 08/03/2009 | Ï 90 | MOTION to Withdraw as Attorney filed by LINDA SUE BELCHER.Certificate of Service.(HOPPE, L.) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/03/2009) |
| 08/03/2009 | Ï 91 | MOTION FOR SANTIONS FOR VIOLATIONS OF RULE 11(b), FILED BY DEFTS' ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC., CERTIFICATE OF SERVICE. ( EXHIBITS A–F AND EXHIBITS I–M FILED IN HARD COPY ) (gn, ) Modified on 8/3/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/03/2009) |
| 08/03/2009 | Ï 92 | RESPONSE to plffs' Emergency Motion, filed by deft EDGAR HALE, Certificate of Service. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/03/2009) |
| 08/03/2009 | Ï 93 | MOTION FOR DISMISSAL OF TRO OR EMERGENCY MOTION FOR CONTINUANCE AND OBJECTIONS TO ORDERS IN DOCUMENTS 81–82, AND OBJECTIONS AND |

| | | |
|---|---|---|
| | | RESPONSE TO APPLICATION FOR TRO IN DOCUMENT 83, FILED BY DEFTS' ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC. (Attachments: # 1 affidavit)(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/03/2009) |
| 08/07/2009 | Ï 94 | ORDER TO BE FILED OF RECORD, LETTER DATED 8/7/09 FROM EDGAR S. HALE III, CAREN J. HALE RE: CERTAIN FACTS. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/7/09. ) 8/7/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/07/2009) |
| 08/07/2009 | Ï 95 | Minute Entry for proceedings held before HONORABLE EDUARDO C. ROBRENO: Motion Hearing held on 8/7/09 re 83 MOTION for Temporary Restraining Order filed by THE LAW OFFICES OF PHILIP J. BERG, LISA M. OSTELLA, GO EXCEL GLOBAL, EVELYN ADAMS, LISA LIBERI, PHILIP J. BERG. ESR Joseph Matkowski (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/07/2009) |
| 08/10/2009 | Ï 96 | ORDER THAT PLFFS' MOTION FOR TRO (DOC #83) IS DENIED. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/10/09. ) 8/10/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/10/2009) |
| 08/10/2009 | Ï 97 | ORDER THAT NON–PARTY MOVANT J. JOHNSON'S MOTION TO DISMISS WITH PREJUDICE AND TO ENJOIN (DOC #74) IS DENIED WITH PREJUDICE. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/10/09. ) 8/10/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/10/2009) |
| 08/10/2009 | Ï 98 | ORDER THAT DEFT ORLY TAITZ'S MOTION FOR SANCTIONS (DOC #91) IS DENIED WITHOUT PREJUDICE. IT IS FURTHER ORDERED THAT ORLY TAITZ'S OMNIBUS MOTION (DOC #93) IS DENIED AS MOOT TO THE EXTENT THAT IT SEEKS A CONTINUANCE OF HEARING, WHICH WAS SCHEDULED FOR 8/7/09, AND DENIED TO THE EXTENT THAT IT SEEKS A DISMISSAL OF PLFFS' COMPLAINT OR OF PLFFS' MOTION FOR AN INJUNCTION OR TEMPORARY RESTRAINING ORDER. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/10/09. )8/10/09 ENTERED AND COPIES MAILED TO UNREPS., E–MAILED.(gn, ) Modified on 8/10/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/10/2009) |
| 08/10/2009 | Ï 99 | ORDER THAT MR. THEODORE HOPPE, JR. ESQ.'S MOTIONS TO WITHDRAW AS COUNSEL FOR CERTAIN DEFTS (DOC NOS 88, 89 &90) ARE GRANTED. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/10/09. ) 8/10/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/10/2009) |
| 08/14/2009 | Ï 100 | NOTICE OF APPEAL as to 96 Order on Motion for TRO by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. Copies to Judge, Clerk USCA, Appeals Clerk and PHILIP J. BERG, Certificate of Service. (BERG, PHILIP) Modified on 8/17/2009 (nd, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/14/2009) |
| 08/14/2009 | Ï 101 | Clerk's Notice to USCA re 100 Notice of Appeal, : (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/17/2009) |
| 08/18/2009 | Ï 102 | Emergency MOTION for Temporary Restraining Order *Pending Appeal pursuant to Fed. Rules of Appellate Procedure, Rule 8; Brief in support thereof; Verification of Lisa Liberi; Affidavit of Shirley Waddell; Exhibits "A" through "CC"; Proposed Orders and Certificate of Service* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA.Brief; Verification of Lisa Liberi; Affidavit |

| | | |
|---|---|---|
| | | of Shirley Waddell; Certificate of Service and Proposed Orders. (Attachments: #_1_ Exhibit "A" through "D", #_2_ Exhibit "E" through "V", #_3_ Exhibit "W" and "X", #_4_ Exhibit "Y", #_5_ Exhibit "Z", #_6_ Exhibit "AA" through "CC")(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/18/2009) |
| 08/20/2009 | Ï | NOTICE of Docketing Record on Appeal from USCA re _100_ Notice of Appeal, filed by THE LAW OFFICES OF PHILIP J. BERG, LISA M. OSTELLA, GO EXCEL GLOBAL, EVELYN ADAMS, LISA LIBERI, PHILIP J. BERG. USCA Case Number 09−3403 (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/21/2009) |
| 08/25/2009 | Ï _103_ | ORDER THAT THE REQUEST FOR A SECOND EXTENSION OF TIME IN WHICH TO RESPOND TO THE COURT'S RULES TO SHOW CAUSE IS DENIED.. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/25/2009. 8/25/2009 ENTERED AND COPIES MAILED TO PRO SE AND E−MAILED.(tomg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/25/2009) |
| 08/25/2009 | Ï _104_ | ORDER THAT THE PLAINTIFFS' REQUEST FOR LEAVE TO FILE MOTIONS FOR THE ENTRY OF DEFAULT AND FOR ENTRY OF DEFAULT JUDGMENT AGAINST THE SANKEY FIRM, INC. A/K/A THE SANKEY FIRM IS DENIED WITHOUT PREJUDICE.. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/25/2009. 8/25/2009 ENTERED AND COPIES MAILED TO PRO SE, UNREPS, E−MAILED.(tomg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/25/2009) |
| 08/25/2009 | Ï _105_ | ORDER THAT THE PLAINTIFFS' EMERGENCY MOTION FOR AN INJUNCTION OR RESTRAINING ORDER PENDING THE OUTCOME OF PLAINTIFFS' APPEAL (DOC. #102) IS DENIED.. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/25/2009.8/25/2009 ENTERED AND COPIES MAILED TO PRO SE AND UNREPS, E−MAILED.(tomg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/25/2009) |
| 08/26/2009 | Ï _106_ | RESPONSE TO ORDER TO SHOW CAUSE by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (Attachments: #_1_ Exhibit "1", #_2_ Exhibit "2", #_3_ Exhibit "3" through "5", #_4_ Exhibit "6" through "22", #_5_ Exhibit "23", #_6_ Exhibit "24" through "26", #_7_ Exhibit "27" Affidavit of Evelyn Adams, #_8_ Supplement Exhibit "27" Affidavit of Evelyn Adams Exhibit "A" through "M", #_9_ Supplement Exhibit "27" Affidavit of Evelyn Adams Exhibits "N" through "S", #_10_ Supplement Exhibit "27" Affidavit of Evelyn Adams Exhibits "T" through "Z", #_11_ Supplement Exhibit "27" Affidavit of Evelyn Adams Exhibits "AA" through "MM")(BERG, PHILIP) (Additional attachment(s) added on 8/27/2009: #_12_ Exhibit "2") (lisad, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/26/2009) |
| 08/27/2009 | Ï _107_ | AFFIDAVIT re _106_ Response to Order to Show Cause,,, *Exhibit "27" Affidavit of Evelyn Adams, Exhibits "NN" through "UU"* by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (Attachments: #_1_ Exhibit "28" Affidavit of Lisa Ostella in support of Response, Doc. 106, #_2_ Supplement Exhibit "28" Affidavit of Lisa Ostella Exhibits "A" through "F" in support of Response, Doc. #106, #_3_ Supplement Exhibit "28" Affidavit of Lisa Ostella Exhibit "G" in support of Response Doc. #106, #_4_ Exhibit ""29" through "39" in Support of Plaintiffs' Response, Doc. #106, #_5_ Exhibit "40" Affidavit of Shirley Waddell in support of Plaintiffs' Response, Doc. #106, #_6_ Exhibit "41" In support of Plaintiffs' Response, Doc. #106, #_7_ Exhibit "42" In support of Plaintiffs' Response, Doc. #106, #_8_ Exhibit "43" In support of Plaintiffs' Response, Doc. #106, #_9_ Exhibit "44" through "54" In Support of Plaintiffs' Response, Doc. #106, #_10_ Exhibit "55" In Support of Plaintiffs' Response, Doc. #106)(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/27/2009) |
| 08/31/2009 | Ï | |

| | | |
|---|---|---|
| | | USCA Appeal Fees received $ 455 receipt number 008037 re 100 Notice of Appeal, filed by THE LAW OFFICES OF PHILIP J. BERG, LISA M. OSTELLA, GO EXCEL GLOBAL, EVELYN ADAMS, LISA LIBERI, PHILIP J. BERG (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/31/2009) |
| 09/24/2009 | 108 | Reply in opposition to Philip J. Berg's 8/26/09 response to Judge robreno's order(s) to show cause, filed by ORLY TAITZ, Certificate of Service. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 09/25/2009) |
| 09/29/2009 | 109 | ORDER THAT REQUEST FOR LEAVE IS GRANTED. A REPLY AND A REQUEST FOR JUDICIAL NOTICE SHALL BE FILD BY 10/6/09. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 9/29/09. ) 9/29/09 ENTERED AND COPIES MAILED TO UNREPS, E−MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 09/29/2009) |
| 09/29/2009 | 110 | Response Plaintiffs' Reply in Opposition to Defendants Orly Taitz, et al and Defend our Freedoms Foundations, Inc. Response (Reply) [Doc. #108] and the Hale Defendants Response to Plaintiffs' Response [Doc. Nos. 106 and 107] in Opposition to this Honorable Court's Rules to Show Cause [Doc. #80] *Memorandum of Law in support thereof; and Certificate of Service* by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) (lisad, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 09/29/2009) |
| 09/29/2009 | 111 | Request for Judicial Notice of Plaintiffs' Exhibits "1−55" entered on the Docket as Document Nos. 106 and 107 *; Brief in Support thereof and Certificate of Service* by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 09/29/2009) |
| 09/30/2009 | 112 | AFFIDAVIT re 110 Response,, 106 Response to Order to Show Cause,,,, 107 Affidavit,,,,, *of Larry Sinclair* by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (Attachments: # 1 Exhibit "A" to Larry Sinclair's Affidavit)(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 09/30/2009) |
| 09/30/2009 | 113 | CERTIFICATE OF SERVICE by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA re 112 Affidavit, *of Larry Sinclair* (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 09/30/2009) |
| 10/06/2009 | 114 | Request for Judicial Notice of U.S. District Court, Central District of CA, Southern Division, Judge David O. Carter's Order of Sept. 30, 2009 *Memorandum of Law and Certificate of Service* by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) Modified on 10/7/2009 (lisad, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 10/06/2009) |
| 12/11/2009 | 115 | ORDER THAT THE CLERK OF COURT MARK THIS ACTION CLOSED FOR STATISTICAL PURPOSES AND PLACE THE MATTER IN THE CIVIL SUSPENSE FILE UNTIL FURTHER ORDER OF THE COURT.. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 12/9/2009. 12/11/2009 ENTERED AND COPIES MAILED TO PRO SE AND UNREPS, E−MAILED TO COUNSEL.(tomg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 12/11/2009) |
| 12/22/2009 | Ï | Copy of Order dated 12/11/09 addressed to LINDA SUE BELCHER returned as Unable to Forward. (dp, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 12/22/2009) |
| 01/21/2010 | 116 | |

| | | |
|---|---|---|
| | | ORDER, LETTER FROM PHILIP J. BERG DATED 1/20/10 RE: CERTAIN FACTS. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 1/21/10. ) 1/22/10 ENTERED AND COPIES MAILED, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 01/22/2010) |
| 06/04/2010 | 117 | MEMORANDUM. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/3/0. ) 6/4/10 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/04/2010) |
| 06/04/2010 | 118 | ORDER THAT DEFTS' MOTION SEEKS TOSEVER AND TRANSFER THIS CASE FROM THE EASTERN DISTRIVT OF PA, THE MOTION IS GRANTED. IT IS FURTHER ORDERED THAT DEFTS' MOTION TO DISMISS (DOC #10) IS DENIED AS MOOT. IT IS FURTHER ORDERED THAT THIS CASE SHALL BE MARKED CLOSED. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/3/10. ) 6/4/10 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(gn, ) Modified on 6/4/2010 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/04/2010) |
| 06/04/2010 | 119 | ORDER THAT THE ATTACHED CASE SHOULD BE TRANSFERRED FROM THE CIVIL SUSPENSE FILE TO THE ACTIVE DOCKET FOR FINAL DISPOSITION. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/2/10. ) 6/4/10 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/04/2010) |
| 06/13/2010 | 120 | EMERGENCY MOTION for Reconsideration *; Amendment of Judgment; or in the Alternative, Relief from Final Judgment* filed by EVELYN ADAMS, PHILIP J. BERG, DEFEND OUR FREEDOMS FOUNDATIONS, INC., GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG.Plaintiffs' Motion for Reconsiderat; Amendment of Judgment; or in the Alternative, Relief from Final Judgment; Memorandum; Proposed Order; and Certificate of Service. (BERG, PHILIP) Modified on 6/14/2010 (nd). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/13/2010) |
| 06/14/2010 | 121 | RESPONSE TO MOTION FOR RECONSIDERATION OF THE ORDER TO SEVER AND TRANSFER THIS CASE TO TEXAS AND CALIFORNIA, FILED BY DEFTS' DEFEND OUR FREEDOMS FOUNDATIONS, INC., ORLY TAITZ.( ( EXHIBITS IN HARD COPY ) (gn, ) (Additional attachment(s) added on 6/24/2010: # 1 motion) (gn, ). Modified on 6/24/2010 (gn, ). Modified on 9/10/2010 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/14/2010) |
| 06/18/2010 | 122 | Emergency MOTION to Strike 121 MOTION for Reconsideration re 118 Order (Memorandum and/or Opinion), Order (Memorandum and/or Opinion) filed by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG.Plainiffs' Motion to Strike and/or Seal; for Sanctions; Damages; Attorney Fees; Memorandum of Law; Certificate of Service.(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/18/2010) |
| 06/23/2010 | 123 | MEMORANDUM. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/22/10. ) 6/24/10 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(gn, ) Modified on 6/28/2010 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/24/2010) |
| 06/23/2010 | 124 | AMENDED ORDER THAT THE COURT ORDER, DATED 6/3/0, IS AMENDED AS FOLLOWS. ON 6/25/09, THE COURT ISSUED A RULE TO SHOW CAUSE UPON PLFF AS TO WHY THIS CASE SHOULD NOT BE (1) DISMISSED FOR LACK OF FPERSONAL JURISDICTION. IT IS FURTHER ORDERED THAT UPON CONSIDERATIONOF PLFFS' RESPONSES TO THE RULE TO SHOW CAUSE, DEFTS' REPLIES THERETO AND PLFF BERG'S MOTIONFOR RECONSIDERATION, THE COURT WILL NOW SEVER THE INSTANT CASE INTO TWO SEPARATE, INDEPENDENT ACTIONS AND TRANSFER |

| | | |
|---|---|---|
| | | EACH ACTION TO THE JURISDICTION OF THE FOLLOWING IDSTRIC COURTS. ALL CALIMS PENDING AGAINST DEFTS LINDA SUE BELCHER, EDGAR HALE, CAREN HALE, PLAINS RADIO NETWORK, BAR H. FARMS, AND KPRN A.M. 1610 ARE TRANSFERRED TO THE WESTERN DISTRICT COURT OF TEXAS. ALL CLAIMS PNEDING AGAINST DEFTS ORLY TAITZ, DEFEND OURFREEDOMS FOUNDATIONS, NEIL SANKEY, THE SANKEY FIRM AND SANKEY INVESTIGATIONS, INC. ARE TRANSFERRED TO THE SOUTHERN DISTRICT OF THE CENTRAL DISTRICT OF CALIFORNIA. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/22/10. ) 6/24/10 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(gn, ) Modified on 6/28/2010 (gn, ). Modified on 7/21/2010 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/24/2010) |
| 06/23/2010 | 125 | ORDER THAT PLFF BERG'S MOTION FOR LEAVE TO FILE A MOTION FOR RECONSIDERATION (DOC #120) WILL BE GRANTED. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/22/0. ) 6/24/10 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(gn, ) Modified on 6/28/2010 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/24/2010) |
| 06/23/2010 | 126 | ORDER THAT PLFF BERG'S MOTION FOR LEAVE TO FILE A MOTION TO STRIKE DEFT TAITZ'S 6/14/10 FILING (DOC #122) WILL BE DENIED AS MOOT. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/22/10. ) 6/24/10 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(gn, ) Modified on 6/28/2010 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/24/2010) |
| 06/28/2010 | 127 | RESPONSE to Emergency Motion (doc #122) request to treat emergency motion as admission of Fraud &Perjury by plffs Liberi &Berg motion to strike document 122 request for sanctions, fees, &damages, filed by deft filed by ORLY TAITZ. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 06/28/2010) |
| 07/02/2010 | 128 | NOTICE OF APPEAL by DEFEND OUR FREEDOMS FOUNDATIONS, INC., ORLY TAITZ, Copies to Judge, Clerk USCA, Appeals Clerk and PROSE AND COUNSEL (kk, ) Modified on 7/7/2010 (rs, ). (Main Document 128 replaced on 7/7/2010) (kk, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/07/2010) |
| 07/02/2010 | 129 | Clerk's Notice to USCA re 128 Notice of Appeal : (kk, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/07/2010) |
| 07/02/2010 | 130 | Request to Unseal Transcripts for Appeal by DEFEND OUR FREEDOMS FOUNDATIONS, INC., ORLY TAITZ.(See paper Number 128) (kk, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/07/2010) |
| 07/02/2010 | 131 | MOTION to Stay Transfer Pending Appeal filed by DEFEND OUR FREEDOMS FOUNDATIONS, INC., ORLY TAITZ.(See Paper Number 128).(kk, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/07/2010) |
| 07/08/2010 | | NOTICE of Docketing Record on Appeal from USCA re 128 Notice of Appeal filed by DEFEND OUR FREEDOMS FOUNDATIONS, INC., ORLY TAITZ. USCA Case Number 10–3000 (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/09/2010) |
| 07/09/2010 | 132 | RESPONSE in Opposition re 131 MOTION to Stay *; Memorandum; Proposed Order; and Certificate of Service* filed by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG. (Attachments: # 1 Text of Proposed Order Proposed Order)(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/09/2010) |
| 07/12/2010 | | NOTICE of Docketing Record on Appeal from USCA re 128 Notice of Appeal filed by DEFEND OUR FREEDOMS FOUNDATIONS, INC., ORLY TAITZ. USCA Case Number |

| | | 10–3000 (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/13/2010) |
|---|---|---|
| 07/14/2010 | 133 | ORDERED THAT DEFENDANT TAITZ'S MOTION TO UNSEAL THE TRANSCRIPTS (DOC. NO. 128) IS DENIED. THE HEARING TRANSCRIPTS ARE NOT SEALED. IT IS FURTHER ORDERED THAT DEFENDANT TAITZ'S MOTION TO STAY THE TRANSFER (DOC. NO. 128) IS DENIED. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 7/13/2010.7/15/2010 ENTERED AND COPIES MAILED TO PRO SE AND E–MAILED.(amas) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/15/2010) |
| 07/26/2010 | Ï | USCA Appeal Fees received $ 455 receipt number 026851 re 128 Notice of Appeal filed by DEFEND OUR FREEDOMS FOUNDATIONS, INC., ORLY TAITZ (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/26/2010) |
| 07/26/2010 | 134 | Copy of TPO Form re 128 Notice of Appeal : (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/26/2010) |
| 07/26/2010 | 135 | Emergency MOTION for Clarification *or in the Alternative Motion for Reconsideration* filed by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG.Memorandum of Law; Proposed Order; and Certificate of Service. (Attachments: # 1 Text of Proposed Order Proposed Order)(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/26/2010) |
| 07/29/2010 | 136 | RESPONSE to the 7/26/10 Emergency MOTION by the plffs to keep transcripts under seal and motion for clarification and motion–reuqest for oer to show cause, why sanctions should not be assessed against parties defrauding the courts, etc., filed by ORLY TAITZ. (Attachments: # 1 Part 2)(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/29/2010) |
| 07/30/2010 | 137 | REPLY to Response to Motion re 135 Emergency MOTION for Clarification *or in the Alternative Motion for Reconsideration Memorandum; and Certificate of Service* filed by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 07/30/2010) |
| 08/02/2010 | 138 | MOTION FOR LEAVE OF COURT TO FILE SURREPLY, FILED BY DEFT ORLY TAITZ.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/03/2010) |
| 08/03/2010 | Ï | Record Complete for Purposes of Appeal re 128 Notice of Appeal. The Clerk's Office hereby certifies the record and the docket sheet available through ECF to be the certified list in lieu of the record and/or the certified copy of the docket entries. (afm, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/03/2010) |
| 08/04/2010 | 139 | ORDER THAT PLFFS' EMERGENCY MOTION FOR RECONSIDRERATION (DOC #135) IS DENIED. IT IS FURTHER ORDERED THAT DEFT TAITZ'S RESPONSE TO THE EMERGENCY MOTION &MOTION–REQYEST FOR ORDER TO SHOW CAUSE AS TO WHY SANCTIONS SHOULD NOT BE ASSESSED (DOC #136) IS DENIED AS MOOT. IT IS FURTHER ORDERED THAT PLFFS' EMERGENCY REPLYNAND REQUEST FOR SANCTIONS AND ATTORNEY FEES FOR DEFT TAITZ'S FRIVOLOUS RESPONSE OR, IN THE ALTERNATIVE, MOTION FOR RECONSIDERATION (DOC #137) IS DENIED AS MOOT. IT IS FURTHER ORDERED THAT DEFT TAITZ'S MOTION FOR LEAVE TO FILE A SUR–REPLY (DOC #138) IS DENIED AS MOOT. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/3/10. ) 8/4/10 ENTERED AND COPIES MAILED AND TO PRO SE, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/04/2010) |
| 08/31/2010 | 140 | TRANSCRIPT of held on 6/25/09, before Judge Eduardo C.l Robreno. Court Reporter/Transcriber Joseph Matkowski. Transcript may be viewed at the court public terminal |

| | | |
|---|---|---|
| | | or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 9/20/2010. Redacted Transcript Deadline set for 9/28/2010. Release of Transcript Restriction set for 11/26/2010. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/31/2010) |
| 08/31/2010 | 141 | TRANSCRIPT of held on 8/7/09, before Judge Eduardo C. Robreno. Court Reporter/Transcriber Joseph Matkowski. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 9/20/2010. Redacted Transcript Deadline set for 9/28/2010. Release of Transcript Restriction set for 11/26/2010. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/31/2010) |
| 08/31/2010 | 142 | Notice of Filing of Official Transcript with Certificate of Service re 140 Transcript – PDF, 141 Transcript – PDF, Entered and Copies Emailed and Mailed to Pro Se. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 08/31/2010) |
| 09/08/2010 | 143 | MOTION – REQUEST FOR DOCUMENTS MISSING FROM AN INCOMPLETE TRANSCRIPT OF 8/7/09 HEARING AND NOT PROVIDED TO DEFTS AND THE THIRD CIRCUIT COURT OF APPEALS AND 60B MOTION FOR RECONSIDERATION DUE TO NEW EVIDENCE, FILED BY DEFT ORLY TAITZ, EXHIBITS.(gn, ) (Additional attachment(s) added on 9/10/2010: # 1 EXHIBITS (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 09/09/2010) |
| 09/14/2010 | 144 | RESPONSE in Opposition re 143 MOTION *; Certificate of Service; and Proposed Order* filed by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG. (Attachments: # 1 Exhibit Exhibit "1" – Affidavit of K. Strebel, # 2 Affidavit of K. Strebel, Exhibits "A"–"G", # 3 Affidavit of K. Strebel, Exhibit "H", # 4 Affidavit of K. Strebel, Exhibits "I"–"P", # 5 Affidavit of K. Strebel, Exhibits "Q"–"T", # 6 Affidavit of K. Strebel, Exhibits "U"–"Z", # 7 Exhibit Exhibit "2", Affidavit of Evelyn Adams, # 8 Exhibit Exhibit "3", Affidavit of Shirley Waddell, # 9 Exhibit Exhibit "4", Affidavit of Lisa Ostella, # 10 Proposed Order)(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 09/14/2010) |
| 09/28/2010 | 145 | REPLY to Opposition to motion, filed by deft ORLY TAITZ. (gn, ) Modified on 9/30/2010 (td, ). (Main Document 145 replaced on 9/30/2010) (td, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 09/30/2010) |
| 10/07/2010 | 146 | MOTION for Sanctions *Memorandum for the Court to issue an O.S.C. upon Defendant Taitz; Affidavits/Verification; Certificate of Service and Proposed Order* filed by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG.Memorandum of Law; Certificate of Service; Affidvits/Verification; and Proposed Order. (Attachments: # 1 Exhibit "1" Affidavit of Philip J. Berg, Esq., # 2 Affidavit of Philip J. Berg, Esq. Exbs "A" – "M", # 3 Affidavit of Philip J. Berg, Esq. Exbs "N" – "X", # 4 Exhibit "2" Affidavit of Lisa Ostella, # 5 Exhibit "3" Affidavit of K. Strebel, # 6 Exhibit "4" Affidavit of Shirley Waddell, # 7 Exhibit "5" Verification of Lisa Liberi, # 8 Exhibit "6" through "26", # 9 Proposed Order)(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 10/07/2010) |
| 10/21/2010 | 147 | Response to Plff's 10/7/10 motion and simultaneous request for this court to use its inherent powers sanction and request to expedite production of Liberi's PA driver's license with EXHIBITS by deft ORLY TAITZ Pro–Se &Attorney FOR DEFEND OUR FREEDOMS FOUNDATION, Certificate of service..(gn, ) Modified on 10/22/2010 (rs, ). (Main Document 147 replaced on 10/25/2010) (td, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 10/22/2010) |

| 10/26/2010 | 148 | REPLY to Response to Motion re 146 MOTION for Sanctions *Memorandum for the Court to issue an O.S.C. upon Defendant Taitz; Affidavits/Verification; Certificate of Service and Proposed Order ; Memorandum of Law; and Certificate of Service* filed by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 10/26/2010) |
|---|---|---|
| 10/28/2010 | 149 | RESPONSE to plff's 10/7/10 motion and simultaneous request for this court to use its inherent powers to sanction plff's attorney Philip Berg for repeated acts of fraud on the court and perjury and request to expedite production of Liberi's PA dirver's license, filed by ORLY TAITZ, Exhibit 7 filed in hard copy, Certificate of Service. (gn, ) (Main Document 149 replaced on 10/29/2010) (td, ). Modified on 10/29/2010 (td, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 10/28/2010) |
| 10/29/2010 | 150 | ORDER THAT ALL FUTURE MOTIONS AND PHONE CALLS REQUESTING COURT ACTION BY THE PARTIES SHALL BE DIRECTED TO THE THIRD CIRCUIT. IT IS FURTHER ORDERED THAT DEFT'S MOTION FOR THE RELEASE OF DOCUMENTS (DOC #143) AND DEFT'S REQUEST FOR URGENT EX PARTE PHONE CONFERENCE (FAXED TO THE COURT ON 10/29/10) ARE DENIED WITHOUT PREJUDICE. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 10/29/10. ) 10/29/10 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(gn, ) Modified on 11/2/2010 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 10/29/2010) |
| 12/10/2010 | 151 | ORDER of USCA dated 12/10/2010 that the mandate is hereby recalled and vacated. The case is currently calendared and remains calendared for 2/9/2011. The court will determined whether oral argument will be scheduled. (tomg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 12/13/2010) |
| 12/10/2010 | 152 | ORDER of USCA dated 12/10/2010 that the foregoing emergency motion for temporary restraining order, including a request for relief in the nature of mandamus, is denied as outlined herein. Accordingly, the motion is remanded to the District Court to allow appelles to file their request in the District Court, etc. (tomg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 12/13/2010) |
| 12/10/2010 | 153 | Appelles Motion to Expedite Appellees Motion for an Emergency Restraining Order.(tomg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 12/13/2010) |
| 12/10/2010 | 154 | Appelles Emergency Ex Parte Motion for A Temporary Restraining Order (EXHIBITS FILED IN HARD–COPY).(tomg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 12/13/2010) |
| 12/10/2010 | 155 | Certified Copy of Order from THE USCA, DATED ON 12/10/2010, THAT THE MANDATE IS HEREBY RECALLED AND VACATED. (amas) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 12/13/2010) |
| 12/10/2010 | 156 | Certified Copy of Order from USCA, DATED 12/10/2010, THAT THE FOREGOING EMERGENCY MOTION FOR TEMPORARY RESTRAINING ORDER, INCLUDING A REQUEST FOR RELIF IN THE NATURE OF MANDAMUS, IS DENIED FOR REASONS OUTLINED HEREIN. (amas) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 12/13/2010) |
| 12/14/2010 | 157 | ORDER THAT A HEARING ON PLAINTIFF'S EMERGENCY EX PARTE MOTION FOR A TRO IS SCHEDULED FOR 12/20/2010 AT 2:00 PM IN COURTROOM 11A. IT IS FURTHER ORDERED THAT DEFENDANTS SHALL FILE ANY RESPONSE TO PLAINTIFF'S EMERGENCY EXPARTE MOTION FOR A TRO BY 12/17/2010 AT 5:00 PM. IT IS FURTHER ORDERED THAT GIVE THE FACT THAT DEFENDANTS ARE PRO SE AND DO NOT HAVE EMAIL ADDRESSES LISTED ON THE DOCKET, PLAINTIFF |

| | | |
|---|---|---|
| | | SHALL SERVE ALL DEFEDANTS BY OVERNIGHT COURIER AT THEIR LAST KNOWN ADDRESS IDENTIFIED ON THE DOCKET. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 12/13/2010. 12/14/2010 ENTERED AND COPIES MAILED TO PRO SE DENDANTS AND E–MAILED.(sg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 12/14/2010) |
| 12/14/2010 | 158 | ORDER THAT ALL REQUESTS FOR A CONTINUANCE OF THE DEADLINES SET IN THE PREVIOUS ORDER ON 12/13/10 ARE DENIED. IT IS FURTHER ORDERED THAT PLAINTIFFS SHALL SERVE A COPY OF THEIR EMERGENCY EX PARTE MOTION FOR TEMPORARY RESTRAINING ORDER ON ALL DEFENDANTS BY OVERNIGHT MAIL TO THEIR LAST KNOWN ADDRESS. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 12/14/10. 12/14/10 ENTERED AND COPIES MAILED TO PRO SE PARTIES AND E–MAILED.(mbh, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 12/14/2010) |
| 12/21/2010 | 159 | Minute Entry for proceedings held before HONORABLE EDUARDO C. ROBRENO: Motion Hearing held on 12/20/10 (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 12/21/2010) |
| 12/23/2010 | 160 | MEMORANDUM AS TO PLAINTIFFS EMERGENCY EX PARTE MOTION FOR A TEMPORARY RESTRAINING ORDER, ETC. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 12/23/2010. 12/23/2010 ENTERED AND COPIES E–MAILED AND MAILED TO PRO SE PARTIES.(nds) Modified on 12/28/2010 (afm, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 12/23/2010) |
| 12/23/2010 | 161 | ORDER THAT PLAINTIFFS EMERGENCY EX PARTE MOTION FOR A TEMPORARY RESTRAINING ORDER IS DENIED; AND, IT IS FURTHER ORDERED THAT DEFENDANT, TAITZ'S ORAL MOTION FOR A TEMPORARY RESTRAINING ORDER MADE DURING THIS COURT'S HEARING ON 12/20/2010 IS ALSO DENIED, ETC. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 12/23/2010. 12/23/2010 ENTERED AND COPIES E–MAILED AND MAILED TO PRO SE PARTIES.(nds) Modified on 12/28/2010 (afm, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 12/23/2010) |
| 12/30/2010 | | Mail Returned as Undeliverable. Mail sent to EDGAR HALE (jl, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 12/30/2010) |
| 01/14/2011 | 162 | TRANSCRIPT of held on 12/20/2010, before Judge EDUARDO C. ROBRENO. Court Reporter/Transcriber JOSEPH MATKOWSKI. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 2/1/2011. Redacted Transcript Deadline set for 2/11/2011. Release of Transcript Restriction set for 4/11/2011. (kk, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 01/14/2011) |
| 01/14/2011 | 163 | Notice of Filing of Official Transcript with Certificate of Service re 162 Transcript – PDF, 1/14/2011 Entered and Copies Emailed and Mailed.. (kk, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 01/14/2011) |
| 01/18/2011 | 164 | ORDER THAT THE PARTIES AT THE HEARING ON 12/20/10, PENDING MOTIONS (DOC NOS. 146 &153) IN THIS MATTER ARE DENIED AS MOOT. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 1/18/11. ) 1/18/11 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 01/18/2011) |
| 02/01/2011 | 165 | 59 E MOTION TO AMEND OR ALTER RULEING AND 60B MOTION, FILED BY ORLY TAITZ, CERTIFICATE OF SERVICE.(gn, ) [Transferred from Pennsylvania Eastern on |

| | | 3/31/2011.] (Entered: 02/02/2011) |
|---|---|---|
| 02/03/2011 | 166 | RESPONSE in Opposition re 165 MOTION to Amend/Correct ; *Memorandum of Points and Authorities; Certificate of Service and Proposed Order* filed by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG. (Attachments: # 1 Text of Proposed Order Plaintiffs' Proposed Order)(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 02/03/2011) |
| 02/04/2011 | 167 | ORDER ORDER THAT DEFENDANT TAITZ'S 59E AND 60B MOTION TO AMEND OR ALTER RULING (DOC. NO. 165) IS DENIED. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 2/3/11. 2/4/11 ENTERED AND COPIES MAILED, E−MAILED. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 2/3/11.2/4/11 ENTERED AND COPIES MAILED TO PRO SE, E−MAILED.(er, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 02/04/2011) |
| 03/28/2011 | 168 | ORDER of USCA dated 3/28/11 as to 128 Notice of Appeal that the appeal is dismissed for lack of jurisdiction. Costs accrued in this litigation to this date will be determined by the transferee courts. All of the above is in accordance with the Opinion of this Court. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] (Entered: 03/29/2011) |
| 03/29/2011 | 170 | MOTION for Leave to File Appedices I through III (Supplement to Appellant's Appendice) by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG. (filed pursuant to Court Order filed in the United States Court of Appeals for the Third Circuit on 3/28/11) (rf) (Entered: 04/05/2011) |
| 03/31/2011 | 169 | Case transferred in from District of Pennsylvania Eastern; Case Number 2:09−cv−01898. File transmitted electronically via CM/ECF case transfer utility. Clerk verified transfer information with Pennsylvania court/chambers. (Entered: 03/31/2011) |
| 03/31/2011 | | Case Assigned to Judge Orlando L. Garcia. CM WILL NOW REFLECT THE JUDGE INITIALS AS PART OF THE CASE NUMBER. PLEASE APPEND THESE JUDGE INITIALS TO THE CASE NUMBER ON EACH DOCUMENT THAT YOU FILE IN THIS CASE. {This is an electronic transfer from Pennsylvania Eastern District Court – PAE case number 2:09CV1898) (mo) (Entered: 03/31/2011) |
| 03/31/2011 | | If ordered by the court, all referrals will be assigned to Magistrate Judge Mathy (mo) (Entered: 03/31/2011) |
| 03/31/2011 | | Remark – Correspondence forwarded to Philip Berg and L. Theodore Hoppe, Jr. regarding admission status for the the Western District of Texas. (kh2) (Entered: 03/31/2011) |
| 04/06/2011 | 171 | ORDER REFERRING CASE to Magistrate Judge Pamela A. Mathy. Signed by Judge Orlando L. Garcia. Referral Magistrate Judge: Pamela A. Mathy. (tm) (Entered: 04/07/2011) |
| 04/19/2011 | 172 | ORDER transferring this case to the Northern District of Texas, DENYING as moot 170 MOTION for Leave to File Appedices I through III (Supplement to Appellant's Appendice). Signed by Judge Orlando L. Garcia. (rf) (Entered: 04/19/2011) |
| 04/19/2011 | | CASE NO LONGER REFERRED to Magistrate Judge Pamela A. Mathy. (rf) (Entered: 04/19/2011) |