ADR,CLOSED,STAYED,TDIS

# U.S. District Court
# Northern District of Texas (Amarillo)
# CIVIL DOCKET FOR CASE #: 2:11–cv–00090–J

Liberi et al v. Belcher et al

Assigned to: Judge Mary Lou Robinson

Case in other court:  Texas Western, 5:11–cv–00259

Cause: 28:1332 Diversity–Libel,Assault,Slander

Date Filed: 05/04/2011

Date Terminated: 10/21/2014

Jury Demand: Both

Nature of Suit: 320 Torts/Pers Inj: Assault, Libel &Slander

Jurisdiction: Diversity

**Plaintiff**

**LISA LIBERI**
     represented by **LISA LIBERI**
              555 Andorra Glen Court
              Suite 12
              Lafayette Hill, PA 19444–2531
              PRO SE

              **Philip J Berg**
              Law Offices of Philip J Berg
              555 Andorra Glen Court
              Suite 12
              Lafayette Hill, PA 19444–2531
              610/825–3134
              Fax: 610/834–7659
              Email: philjberg@gmail.com
              *TERMINATED: 12/13/2011*
              *Bar Status: Not Admitted*

**Plaintiff**

**Philip J Berg**
     represented by **Philip J Berg**
              (See above for address)
              *LEAD ATTORNEY*
              *ATTORNEY TO BE NOTICED*
              *Bar Status: Not Admitted*

**Plaintiff**

**The Law Offices of Philip J Berg**
     represented by **Philip J Berg**
              (See above for address)
              *LEAD ATTORNEY*
              *ATTORNEY TO BE NOTICED*
              *Bar Status: Not Admitted*

**Plaintiff**

**EVELYN ADAMS**
*a/k/a MOMMA E*
     represented by **EVELYN ADAMS**
              555 Andorra Glen Court
              Suite 12
              Lafayette Hill, PA 19444–2531
              PRO SE

**Philip J Berg**
(See above for address)
*TERMINATED: 12/13/2011*
*Bar Status: Not Admitted*

**Plaintiff**

**LISA M. OSTELLA**                    represented by   **LISA M. OSTELLA**
555 Andorra Glen Court
Suite 12
Lafayette Hill, PA 19444−2531
PRO SE

**Philip J Berg**
(See above for address)
*TERMINATED: 12/13/2011*
*Bar Status: Not Admitted*

**Plaintiff**

**GO EXCEL GLOBAL**                    represented by   **GO EXCEL GLOBAL**
555 Andorra Glen Court
Suite 12
Lafayette Hill, PA 19444−2531
PRO SE

**Philip J Berg**
(See above for address)
*TERMINATED: 12/13/2011*
*Bar Status: Not Admitted*

V.

**Defendant**

**LINDA SUE BELCHER**                    represented by   **LINDA SUE BELCHER**
*a/k/a LINDA S. BELCHER a/k/a LINDA STARR;*          201 PARIS STREET
*a/k/a NEWWOMENSPARTY a/k/a*                CASTROVILLE, TX 78009
*STITCHENWITCH a/k/a EVA BRAUN a/k/a WEB*          PRO SE
*SERGEANT a/k/a KATY a/k/a*
*WWW.OBAMACITIZENSHIPDEBATE.ORG*
**L Theodore Hoppe , Jr**
Hoppe &Martin LLP
423 McFarlan Rd
Suite 100
Kennett Square, PA 19348
610−444−2001
*ATTORNEY TO BE NOTICED*
*Bar Status: Not Admitted*

**Defendant**

**EDGAR HALE**                    represented by   **EDGAR HALE**
*a/k/a JD SMITH*                    1401 BOWIE
WELLINGTON, TX 79095
PRO SE

**L Theodore Hoppe , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Not Admitted*

**Defendant**

**CAREN HALE**                     represented by   **CAREN HALE**
1401 BOWIE
WELLINGTON, TX 79095
PRO SE

**L Theodore Hoppe , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Not Admitted*

**Defendant**

**PLAINS RADIO NETWORK**           represented by   **L Theodore Hoppe , Jr**
*a/k/a PLAINS RADIO NETWORK, INC. a/k/a*            (See above for address)
*PLAINS RADIO*                                     *ATTORNEY TO BE NOTICED*
                                                   *Bar Status: Not Admitted*

**Defendant**

**BAR H FARMS**                    represented by   **L Theodore Hoppe , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Not Admitted*

**Defendant**

**KPRN AM 1610**                   represented by   **L Theodore Hoppe , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Not Admitted*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/04/2009 | Ï 1 | COMPLAINT against defts' ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC., YOSEF TAITZ, THE SANKEY FIRM, SANKEY INVESTIGATIONS, INC., NEIL SANKEY, JAMES SUNDQUIST, ROCK SALT PUBLISHING, LINDA SUE BELCHER, EDGAR HALE, CAREN HALE, PLAINS RADIO NETWORK, BAR H FARMS, KPRN AM 1610 ( Filing fee $ 350 receipt number PPE000127.), filed by plffs' GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. ( FILED IN HARD COPY ) (gn, ) Modified on 5/5/2009 (gn, ). (Additional attachment(s) added on 8/4/2010: # 1 Part 2) (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/04/2009) |
| 05/04/2009 | Ï | Summons Issued as to ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC., YOSEF TAITZ, THE SANKEY FIRM, SANKEY INVESTIGATIONS, INC., NEIL SANKEY, JAMES SUNDQUIST, ROCK SALT PUBLISHING, LINDA SUE BELCHER, EDGAR HALE, CAREN HALE, PLAINS RADIO NETWORK, BAR H FARMS, KPRN AM 1610. |

| | | Given To: counsel on 5/4/09 (gn, ) Modified on 5/4/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/04/2009) |
|---|---|---|
| 05/04/2009 | Ï2 | Disclosure Statement Form pursuant to FRCP 7.1 by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/04/2009) |
| 05/04/2009 | Ï3 | EMERGENCY MOTION FOR AN INJUNCTION AND/OR TEMPORARY RESTRAINING ORDER, FILED BY PLFFS' GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. ( FILED IN HARD COPY ) (gn, ) Modified on 5/5/2009 (gn, ). (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/04/2009) |
| 05/04/2009 | Ï4 | Memorandum in support of plff's motion for Emergency Injunction and/or Temporary Restraining Order, filed by plffs' GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA, Proof of Service. ( FILED IN HARD COPY ) (gn, ) Modified on 5/5/2009 (gn, ). (Additional attachment(s) added on 8/4/2010: #1 Part 1, #2 Part 2) (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/04/2009) |
| 05/04/2009 | Ï5 | Minute Entry for proceedings held before HONORABLE EDUARDO C. ROBRENO: Motion for Temporary Restraining Order held on 5/4/09. ESR Reporter: Joseph Matkowski. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/05/2009) |
| 05/07/2009 | Ï6 | SUMMONS Returned Executed by GO EXCEL GLOBAL, LISA LIBERI, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA re: Don Clayton served Summons and Complaint upon ORLY TAITZ by personal service. ORLY TAITZ served on 5/4/2009, answer due 5/26/2009. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/08/2009) |
| 05/07/2009 | Ï7 | SUMMONS Returned Executed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA re: Don Clayton served Summons and Complaint upon DEFEND OUR FREEDOMS FOUNDATIONS, INC., YOSEF TAITZ by personal service. DEFEND OUR FREEDOMS FOUNDATIONS, INC. served on 5/5/2009, answer due 5/26/2009; YOSEF TAITZ served on 5/5/2009, answer due 5/26/2009. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/08/2009) |
| 05/07/2009 | Ï8 | SUMMONS Returned Executed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA re: Bob Shultz served Summons and Complaint upon THE SANKEY FIRM, SANKEY INVESTIGATIONS, INC., NEIL SANKEY by personal service. THE SANKEY FIRM served on 5/5/2009, answer due 5/26/2009; SANKEY INVESTIGATIONS, INC. served on 5/5/2009, answer due 5/26/2009; NEIL SANKEY served on 5/5/2009, answer due 5/26/2009. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/08/2009) |
| 05/07/2009 | Ï9 | SUMMONS Returned Executed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA re: Joe served Summons and Complaint upon EDGAR HALE, CAREN HALE, PLAINS RADIO NETWORK, BAR H FARMS, KPRN AM 1610 by personal service. EDGAR HALE served on 5/7/2009, answer due 5/27/2009; CAREN HALE served on 5/7/2009, answer due 5/27/2009; PLAINS RADIO NETWORK served on 5/7/2009, answer due 5/27/2009; BAR H FARMS served on 5/7/2009, answer due 5/27/2009; KPRN AM 1610 served on 5/7/2009, answer due |

| | | |
|---|---|---|
| | | 5/27/2009. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/08/2009) |
| 05/11/2009 | Ï 10 | SUMMONS Returned Executed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA re: LANA COPELAN served Summons and Complaint upon LINDA SUE BELCHER by Personal Service. LINDA SUE BELCHER served on 5/5/2009, answer due 5/26/2009. (stb, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/12/2009) |
| 05/22/2009 | Ï 11 | AFFIDAVIT of Service by Richard Minervino re: served Summons, Complaint, Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon James Sundquist through his wife Karen Sundquist by Personal on May 21, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 12 | AFFIDAVIT of Service by Richard Minervino re: served Summons, Complaint, Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon Rock Salt Publishing through James Sundquist by Personal on May 21, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 13 | SUMMONS Returned Executed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA re: Richard Minervino served Summons and Complaint upon JAMES SUNDQUIST by Personal. JAMES SUNDQUIST served on 5/21/2009, answer due 6/10/2009. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 14 | SUMMONS Returned Executed by THE LAW OFFICES OF PHILIP J. BERG re: Richard Minervino served Summons and Complaint upon ROCK SALT PUBLISHING by Personal. ROCK SALT PUBLISHING served on 5/21/2009, answer due 6/10/2009. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 15 | AFFIDAVIT of Service by Don Clayton re: served Emergency Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon Orly Taitz through the person in Charge, Lila Dubert by Substituted Service on May 4, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 16 | AFFIDAVIT of Service by Lana Copeland re: served Emergency Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon Linda Sue Belcher by Personal on May 5, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 17 | AFFIDAVIT of Service by Joe Dale Stewart re: served Emergency Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon Caren Hale by Personal on May 7, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 18 | AFFIDAVIT of Service by Joe Dale Stewart re: served Emergency Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon Edgar Hale by Personal on May 7, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on |

| | | 5/5/2011.] (Entered: 05/22/2009) |
|---|---|---|
| 05/22/2009 | Ï 19 | AFFIDAVIT of Service by Joe Dale Stewart re: served Emergency Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon KPRN AM 1610, Plains Radio, Inc., and Bar H Farms by Personal on May 7, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 20 | AFFIDAVIT of Service by Bob Shultz re: served Emergency Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon Neil Sankey, The Sankey Firm, and Sankey Investigations, Inc. by Personal on May 5, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 21 | AFFIDAVIT of Service by Don Clayton re: served Emergency Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon Defend our Freedoms Foundation, Inc. by Substituted Service on May 5, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/22/2009) |
| 05/22/2009 | Ï 22 | AFFIDAVIT of Service by Don Clayton re: served Emergency Motion for Injunction and/or Temp Restrainnig Order, Memorandum of Law in Support of Motion for Injunction or temp. TRO, Proposed Order upon Yosef Taitz by Substituted Service on May 5, 2009 (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/22/2009) |
| 05/26/2009 | Ï 23 | ANSWER AND MOTION TO DISMISS, FILED BY DEFT NEIL SANKEY, SANKEY INVESTIGATIONS, AND SANKEY INVESTIGATIONS INC., with jury demand, AFFIDAVIT, CERTIFICATE OF SERVICE. (gn, ) Modified on 5/26/2009 (gn, ). Modified on 5/26/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/26/2009) |
| 05/26/2009 | Ï 24 | ANSWER AND MOTION TO DISMISS, FILED BY DEFT LINDA SUE BELCHER, with jury demand, AFFIDAVIT, CERTIFICATE OF SERVICE. (gn, ) Modified on 5/26/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/26/2009) |
| 05/26/2009 | Ï 25 | ANSWER AND MOTION TO DISMISS, FILED BY DEFTS EDGAR HALE, CAREN HALE, jury demand, AFFIDAVITS, CERTIFICATE OF SERVICE.(gn, ) Modified on 5/26/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/26/2009) |
| 05/26/2009 | Ï 26 | STIPULATION of Dismissal *without prejudice* by YOSEF TAITZ. (MILLER, BRAD) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/26/2009) |
| 05/27/2009 | Ï 27 | Request for Default Judgment *Entry, Request for Entry of Default; Declaration of Philip J. Berg, Esquire in support thereof; Certificate of Service and Proposed Entry of Default Order* GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA against ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC.. (BERG, PHILIP) Modified on 5/28/2009 (nd). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/27/2009) |
| 05/27/2009 | Ï 28 | Request for Default Judgment *Entry, Request for Entry of Default, Declaration of Philip J. Berg, Esquire in Support thereof; Certificate of Service; and Proposed Entry of Default Order* LISA LIBERI against THE SANKEY FIRM. (BERG, PHILIP) Modified on 5/28/2009 (nd, ). |

| | | |
|---|---|---|
| | | [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/27/2009) |
| 05/27/2009 | Ï | DEFAULT BY ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC., THE SANKEY FIRM FOR FAILURE TO APPEAR, PLEAD OR OTHERWISE DEFEND. (gn, ) Modified on 6/29/2009 (gn, ). ( STRICKEN PURSUANT TO PAPER #79) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/28/2009) |
| 05/27/2009 | Ï | Default Entered (gn, ) Modified on 6/29/2009 (gn, ). ( STRICKEN PURSUANT TO PAPER #79) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/28/2009) |
| 05/28/2009 | Ï 29 | STIPULATION AND ORDER OF DISMISSAL WITHOUT PREJUDICE OF DEFENDANT YOSEF TAITZ THAT ALL CLAIMS AGAINST DEFENDANT YOSEF TAITZ ARE HEREBY DISMISSED WITHOUT PREJUDICE, ETC. COUNSEL FOR DEFENDANT YOSEF TAITZ SHALL CONTINUE TO BE INCLUDED ON THIS COURT'S DOCKET FOR PURPOSES OF RECEIVING ALL FILINGS, AND SHALL BE PERMITTED TO PARTICIPATE IN ALL DISCOVERY PROCEEDINGS. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 5/28/09. 5/28/09 ENTERED AND COPIES MAILED TO UNREPS AND PRO SE, E–MAILED.(lisad, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/28/2009) |
| 05/28/2009 | Ï 30 | Request for Default Judgment LISA LIBERI against ORLY TAITZ. (BERG, PHILIP) (COPY FORWARDED TO CLERK FOR APPROVAL) Modified on 5/29/2009 (md). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/28/2009) |
| 05/28/2009 | Ï 35 | MOTION TO DISMISS DUE TO LACK OF JURISDICTION, FILED BY ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/29/2009) |
| 05/28/2009 | Ï 36 | Opposition to Injunction, filed by ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC., Certificate of Service. (gn, ) (Additional attachment(s) added on 5/29/2009: # 1 opposition) (gn, ). Modified on 6/3/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/29/2009) |
| 05/28/2009 | Ï 37 | ANSWER to 1 Complaint, by ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC., Certificate of Service.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/29/2009) |
| 05/28/2009 | Ï 48 | MOTION TO SET ASIDE DEFAULT, FILED BY DEFT ORLY TAITZ, CERTIFICATE OF SERVICE.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/08/2009) |
| 05/29/2009 | Ï 31 | Request for Default Judgment , *Declaration in support thereof; certificate of service; and proposed Default Judgment* LISA LIBERI against DEFEND OUR FREEDOMS FOUNDATIONS, INC.. (BERG, PHILIP) (COPY FORWARDED TO CLERK FOR APPROVAL) Modified on 5/29/2009 (md). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/29/2009) |
| 05/29/2009 | Ï 32 | Declaration re 30 Request for Default Judgment *Request for Default Judgment, Declaration in support thereof; Certificate of Service; and Proposed Default Judgment* by LISA LIBERI. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/29/2009) |
| 05/29/2009 | Ï 33 | |

| | | |
|---|---|---|
| | | Request for Default Judgment *; Declaration in support thereof; Certificate of Service; and Proposed Default Judgment* LISA LIBERI against THE SANKEY FIRM. (BERG, PHILIP) (COPY FORWARDED TO CLERK FOR APPROVAL) Modified on 5/29/2009 (md). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/29/2009) |
| 05/29/2009 | Ï 34 | Request for Default Judgment *; Declaration in support thereof; Certificate of Service; and Proposed Default Judgment* LISA M. OSTELLA against ORLY TAITZ. (BERG, PHILIP) (COPY FORWARDED TO CLERK FOR APPROVAL) Modified on 5/29/2009 (md). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/29/2009) |
| 05/29/2009 | Ï 38 | ORDER THAT A STATUS AND SCHEDULING CONFERENCE WITH THE PARTIES WILL TAKE PLACE ON 6/25/2009 AT 10:30 AM IN COURTROOM 11A. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 5/28/09. ) 5/29/09 ENTERED AND COPIES MAILED, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 05/29/2009) |
| 06/02/2009 | Ï 39 | Request for Default Judgment *; Declaration in support thereto; Certificate of Service; and Proposed Judgment by Default Order* PHILIP J. BERG against ORLY TAITZ. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/02/2009) |
| 06/02/2009 | Ï 40 | Request for Default Judgment *; Declaration in support thereof; Certificate of Service; and Default Judgment Order* PHILIP J. BERG against DEFEND OUR FREEDOMS FOUNDATIONS, INC.. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/02/2009) |
| 06/02/2009 | Ï 41 | Request for Default Judgment *; Declaration in support thereof; Certificate of Service; and Proposed Default Judgment* THE LAW OFFICES OF PHILIP J. BERG against DEFEND OUR FREEDOMS FOUNDATIONS, INC.. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/02/2009) |
| 06/07/2009 | Ï 42 | Request for Default Judgment *; Declaration in support thereto; Certificate of Servcie; and Proposed Default Judgment Order* THE LAW OFFICES OF PHILIP J. BERG against ORLY TAITZ. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/07/2009) |
| 06/07/2009 | Ï 43 | Request for Default Judgment *; Declaration in Support thereto; Certificate of Service; and Proposed Judgment by Default Order* GO EXCEL GLOBAL against ORLY TAITZ. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/07/2009) |
| 06/07/2009 | Ï 44 | Request for Default Judgment *; Declaration in Support thereto; Certificate of Service; and Proposed Default Judgment Order* EVELYN ADAMS against DEFEND OUR FREEDOMS FOUNDATIONS, INC.. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/07/2009) |
| 06/07/2009 | Ï 45 | Request for Default Judgment *; Declaration in Support thereto; Certificate of Service; and Proposed Default Judgment Order* EVELYN ADAMS against ORLY TAITZ. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/07/2009) |
| 06/07/2009 | Ï 46 | Request for Default Judgment *; Declaration in Support thereto; Certificate of Service; and Proposed Default Judgment Order* LISA M. OSTELLA against DEFEND OUR FREEDOMS FOUNDATIONS, INC.. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/07/2009) |

| 06/08/2009 | Ï 47 | Request for Default Judgment *; Declaration in Support thereto; Certificate of Servicep; and Proposed Default Judgment Order* GO EXCEL GLOBAL against DEFEND OUR FREEDOMS FOUNDATIONS, INC.. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/08/2009) |
|---|---|---|
| 06/08/2009 | Ï 49 | RESPONSE in Opposition re 48 & 51 MOTIONS to Set Aside Default *entered May 27, 2009* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Proposed Order, # 5 Certificate of Service)(BERG, PHILIP) Modified on 6/11/2009 (nd). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/08/2009) |
| 06/09/2009 | Ï 50 | ANSWER AND MOTION TO DISMISS OR TRANSFER, FILED BY DEFT JAMES SUNDQUIST,CERTIFICATE OF SERVICE.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/09/2009) |
| 06/09/2009 | Ï 51 | Opposition to Plff's Request for Default Judgment and Motion to Set Aside Default entered by the Clerk, filed by deft ORLY TAITZ, Certificate of Service. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/09/2009) |
| 06/09/2009 | Ï 52 | Request by deft ORLY TAITZ to allow paper document filing, Certificate of Service. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/09/2009) |
| 06/09/2009 | Ï 53 | MOTION TO DISMISS DUE TO LACK OF JURISDICTION, FILED BY DEFTS' ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/09/2009) |
| 06/11/2009 | Ï 54 | RESPONSE in Opposition re 35 MOTION to Dismiss, 53 MOTION to Dismiss for Lack of Jurisdiction *, Certificate of Service and Proposed Order* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/11/2009) |
| 06/11/2009 | Ï 55 | RESPONSE in Opposition re 24 MOTION to Dismiss *, Certificate of Service and Proposed Order* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/11/2009) |
| 06/11/2009 | Ï 56 | RESPONSE in Opposition re 25 MOTION to Dismiss *; Certificate of Service and Proposed Order* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/11/2009) |
| 06/11/2009 | Ï 57 | RESPONSE in Opposition re 23 MOTION to Dismiss *; Certificate of Service and Proposed Order* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/11/2009) |
| 06/11/2009 | Ï 58 | MOTION to Strike 36 Response *of Defendants Orly Taitz and Defend our Freedoms Foundation, Inc. Opposition to Plaintiffs' Injunction* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, |

| | | |
|---|---|---|
| | | LISA M. OSTELLA.Motion to Strike and Objections; Memorandum of Law in Support thereto; Certificate of Service; and Proposed Order.(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/11/2009) |
| 06/11/2009 | Ï 59 | SECOND AMENDED MOTION TO DISMISS COUNTS ONE–SIX FOR 12(B)(1) LACK OF SUBJECT MATTER JURISDICTION &JUDGMENT OF THE PLEADINGS, FILED BY DEFT ORLY TAITZ, CERTIFICATE OF SERVICE.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/11/2009) |
| 06/12/2009 | Ï 60 | Disclosure Statement Form pursuant to FRCP 7.1 by DEFEND OUR FREEDOMS FOUNDATIONS, INC..(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/12/2009) |
| 06/16/2009 | Ï 61 | FIRST AMENDED ANSWER, Special California Motion to Strike pursuant to anti–slapp law, Rule 12(f) motion to strike 24–144 and reservation of counterclaims under Rule 13(a)–(b), filed by deft ORLY TAITZ, Certificate of Service. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/16/2009) |
| 06/18/2009 | Ï 62 | Ex Parte MOTION For Leave to Dismiss Defendant's James Sundquist and Rock Salt Publishing Without Prejudice *; Memorandum of Law in Suppoprt thereof; and Certificate of Service* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA.Ex Parte Motion for Leave to Dismiss James Sundquist and Rock Salt Publishing w/o Prejudice; Memorandum of Law in Support thereof; and Certificate of Service.(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/18/2009) |
| 06/18/2009 | Ï 63 | RESPONSE in Opposition re 59 MOTION to Dismiss *; Memorandum of Law in Support thereof; Certificate of Service and Proof of Service* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (Attachments: # 1 Exhibit "A" through "L", # 2 Exhibit "M" through "O", # 3 Exhibit "P" through "Q")(BERG, PHILIP) (Additional attachment(s) added on 6/19/2009: # 4 MAIN DOC.) (fh, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/18/2009) |
| 06/21/2009 | Ï 64 | MOTION to Dismiss and/or Strike Defendant's Orly Taitz, et al and Defend our Freedoms Foundation, Inc. Filings appearings as Docket Entry No. 35, 36, 37, 52, 53, 59 and 61 *Memorandum of Law in Support thereof; Certificate of Service and Proposed Order* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA.Motion to Dismiss and/or Strike Doc. entry 35, 36, 37, 52, 53, 59, and 61; Memorandum of Law in Support thereof; Certificate of Service and Proposed Order.(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/21/2009) |
| 06/22/2009 | Ï 65 | Discovery Plan by all plaintiffs.(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/22/2009) |
| 06/23/2009 | Ï 66 | Emergency MOTION for an Injunction or Restraining Order as Requested in Plaintiffs' Motion filed on May 4, 2009 appearing on the Docket as Doc. #3 re 3 MOTION for Temporary Restraining Order *; Memorandum of Law in Support thereof; Certificate of Service and Proposed Order* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA.Emergency Motion for the Issuance of Plaintiffs' Injunction or Restraining Order Requested In Plaintiffs Emeregncy Motion filed and Docketed as Doc. No. 3 on May 4, 2009; Memorandum of Law in Support thereof; Certificate of Service; and a Proposed Order.(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/23/2009) |

| 06/24/2009 | Ï 67 | RESPONSE in Opposition to Emergency motion for the issuance of plffs' injunction or restraining order, filed by defts', ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC., Certificate of Service. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/24/2009) |
|---|---|---|
| 06/24/2009 | Ï 68 | RESPONSE in Opposition to plff's "Ex Parte" motion for leave to dismiss (DROP) deft's James Sundquist and Rock Salt Publishing without prejudice, filed by defts' ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC., JAMES SUNDQUIST, ROCK SALT PUBLISHING. (gn, ) Modified on 6/25/2009 (ah). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/24/2009) |
| 06/24/2009 | Ï 69 | Praecipe to Enter Appearance by BAR H FARMS, KPRN AM 1610, SANKEY INVESTIGATIONS, INC., NEIL SANKEY, LINDA SUE BELCHER, EDGAR HALE, CAREN HALE, PLAINS RADIO NETWORK, BAR H FARMS, KPRN AM 1610, PLAINS RADIO NETWORK. (HOPPE, L.) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/24/2009) |
| 06/24/2009 | Ï 70 | *Memorandum in Support* of MOTION to Dismiss for Lack of Jurisdiction MOTION to Transfer *Venue* filed by BAR H FARMS, KPRN AM 1610, SANKEY INVESTIGATIONS, INC., NEIL SANKEY, LINDA SUE BELCHER, EDGAR HALE, CAREN HALE, PLAINS RADIO NETWORK, BAR H FARMS, KPRN AM 1610, PLAINS RADIO NETWORK, Memorandum, Certificate of Service.(HOPPE, L.) Modified on 8/6/2009 (nd, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/24/2009) |
| 06/24/2009 | Ï 71 | REPLY to Response to Motion re 62 Ex Parte MOTION For Leave to Dismiss Defendant's James Sundquist and Rock Salt Publishing Without Prejudice *; Memorandum of Law in Suppoprt thereof; and Certificate of Service Reply to Orly Taitz, Esq., et al and Defend our Freedoms Foundation, Inc., Opposition to Plaintiffs' Motion #62, Memorandum of Law in support thereof and Certificate of Service* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/24/2009) |
| 06/25/2009 | Ï 72 | REPLY to Response to Motion re 66 Emergency MOTION for an Injunction or Restraining Order as Requested in Plaintiffs' Motion filed on May 4, 2009 appearing on the Docket as Doc. #3 re 3 MOTION for Temporary Restraining Order *; Memorandum of Law in Support thereof; CertifiEmergency MOTION for an Injunction or Restraining Order as Requested in Plaintiffs' Motion filed on May 4, 2009 appearing on the Docket as Doc. #3 re 3 MOTION for Temporary Restraining Order ; Memorandum of Law in Support thereof; CertifiEmergency MOTION for an Injunction or Restraining Order as Requested in Plaintiffs' Motion filed on May 4, 2009 appearing on the Docket as Doc. #3 re 3 MOTION for Temporary Restraining Order ; Memorandum of Law in Support thereof; Certifi* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/25/2009) |
| 06/25/2009 | Ï 73 | Revised Praecipe to Enter Appearance by BAR H FARMS, KPRN AM 1610, SANKEY INVESTIGATIONS, INC., NEIL SANKEY, LINDA SUE BELCHER, EDGAR HALE, CAREN HALE, PLAINS RADIO NETWORK, BAR H FARMS, KPRN AM 1610, PLAINS RADIO NETWORK. (HOPPE, L.) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/25/2009) |
| 06/25/2009 | Ï 74 | MOTION TO DISMISS WITH PREJUDICE AND TO ENJOIN, FILED BY MOVANT J. JOHNSON, CERTIFICATE OF SERVICE.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/26/2009) |

| | | |
|---|---|---|
| 06/25/2009 | Ï 75 | Minute Entry for proceedings held before HONORABLE EDUARDO C. ROBRENO: Motion Hearing held on 6/25/09 re 3 MOTION for Temporary Restraining. ESR Reporter: Joseph Matkowski. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/26/2009) |
| 06/26/2009 | Ï 76 | ORDER THAT PLFFS' MOTION TO DISMISS DEFTS JAMES SUNDQUIST AND ROCK SALT PUBLISHING (DOC #62) IS GRANTED. IT IS FURTHER ORDERED THAT DEFTS JAMES SUNDQUIST AND ROCK SALT PUBLISHING ARE DISMISSED WITHOUT PREJUDICE. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/25/09. ) 6/26/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/26/2009) |
| 06/26/2009 | Ï 77 | ORDER THAT PLFFS' EMERGENCY MOTIONS FOR AN INJUNCTION AND/OR A TEMPORARY RESTRAINING ORDER (DOC NOS. 3 &66) ARE DENIED WITHOUT PREJUDICE. IT IS FURTHER ORDERED THAT DEFTS' MOTIONS TO DISMISS (DOC NOS. 23, 24, 25, 35, 50, 53 &59) ARE DENIED WITHOUT PREJUDICE. IT IS FURTHER ORDERED THAT PLFFS' MOTIONS TO STRIKE (DOC NOS. 58 &640 ARE DENIED WITHOUT PREJUDICE. IT IS FURTHER ORDERED THAT DEFT TAITZ'S MOTION TO STRIKE (DOC NO. 61) IS DENIED WITHOUT PREJUDICE. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/25/09. ) 6/26/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/26/2009) |
| 06/26/2009 | Ï 78 | ORDER THAT NO FURTHER MOTIONS SHALL BE FILED IN THIS CASE WITHOUT PRIOR LEAVE OF THE COURT. IT IS FURTHER ORDERED THAT A PARTY SEEKING LEAVE TO FILE A MOTION MAY DO SO BY LETTER TO THE COURT, WITH COPIES TO ALL PARTIES, INDICATING IN SUCH A LETTER WHETHET THE OTHER PARTIES CONSENT TO THE REQUEST, ETC. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/25/09. ) 6/26/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/26/2009) |
| 06/26/2009 | Ï 79 | ORDER THAT DEFT TAITZ'S MOTIONS TO SET ASIDE DEFAULT (DOC NOS. 48 &51) ARE GRANTED. IT IS FURTHER ORDERED THAT THE CLERK SHALL STRIKE FROM THE RECORD ANY ENTRY OF DEFAULT IN THIS CASE. IT IS FURTHER ORDERED THAT PLFFS' REQUESTS FOR ENTRY OF DEFAULT JUDGMENT (DOC NOS. 30, 31, 32, 33, 34, 39, 40, 41, 42, 43, 44, 45, 46 7 47) ARE DENIED WITHOUT PREJUDICE. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/25/09. ) 6/26/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/26/2009) |
| 06/26/2009 | Ï 80 | ORDER THAT A RULE IS ISSUED UPON PLFFS TO SHOW CAUSE AS TO WHY THEIR COMPLAINT SHOULD NOT BE DISMISSED FOR LACK OF PERSONAL JURISDICTION. IT IS FURTHER ORDERED THAT A RULE IS ISSUED UPON PLFFS TO SHOW CAUSE WHY THIS CASE SHOULD NOT BE SEVERED INTO (3) OR FEWER CASE AGAINST THE FOLLOWING GROUPS OF DEFTS: (1) EDGAR &CAREN HALE, ETC. IT IS FURTHER ORDERED THAT THESE RULES ARE RETURNABLE ON PLFFS BY 7/27/09. DEFTS SHALL HAVE UNTIL 8/26/09 TO REPLY TO PLFFS' RESPONSES. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/25/09. ) 6/26/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/26/2009) |
| 07/24/2009 | Ï 81 | ORDER THAT THE ORDER DATED 6/26/09 (DOC #80) IS AMENDED TO THE EXTENT THAT THE RULES TO SHOW CAUSE ARE RETURNABLE ON PLFFS BY 8/26/09. DEFT SHALL HAVE UNTIL 9/25/09 TO REPLY TO PLFFS' RESPONSES. ( SIGNED BY |

| | | |
|---|---|---|
| | | HONORABLE EDUARDO C. ROBRENO ON 7/24/09. ) 7/24/09 ENTERED AND COPIES MAILED UNREPS, E–MAILED.(gn, ) Modified on 7/24/2009 (gn, ). Modified on 7/24/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/24/2009) |
| 07/27/2009 | Ï 82 | ORDER THAT THE CLERK SHALL FILE PLFFS' MOTION FOR A TEMPORARY INJUNCTIO AND/OR TEMPORARY RESTRAINING ORDER; ATTACHED HERETO, AS OF RECORD. IT IS FURTHER ORDERED THAT DEFTS SHALL FILE THEIR RESPONSES TO PLFFS' MOTION, IF ANY BY 8/3/09. IT IS FURTHER ORDERED THAT A HEARING SHALL TAKE PLACE ONPLFFS' MOTION FOR A TEMPORARY INJUNCTION AND/OR TEMPORARY RESTRAINING ORDER, AND ANY RESPONSES THERETO, ON 8/7/09 AT 10:30AM IN COURTROOM 11A. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 7/27/09. ) 7/27/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) Modified on 7/27/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/27/2009) |
| 07/27/2009 | Ï 83 | EMERGENCY MOTION FOR THE ISSUANCE OF PLFFS' INJUNCTION OR RESTRAINING ORDER REQUESTED IN PLFFS' MOTION FILED AND DOCKETED AS DOCUMENT NO. 3 ON 5/4/09, FILED BY PLFFS' GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA, MEMORANDUM, CERTIFICATE OF SERVICE.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/27/2009) |
| 07/27/2009 | Ï | Set/Reset Deadlines as to 83 MOTION for Temporary Restraining Order. MOTION HEARING SET FOR 8/7/2009 10:30 AM IN COURTROOM BEFORE HONORABLE EDUARDO C. ROBRENO. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/27/2009) |
| 07/27/2009 | Ï | Set/Reset Deadlines as to 83 MOTION for Temporary Restraining Order. RESPONSES DUE BY 8/3/2009. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/27/2009) |
| 07/28/2009 | Ï 84 | ORDER TO BE FILED OF RECORD. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 7/27/09. ) 7/29/09 ENTERED AND COPIES MAILED TO UNREPS, PRO SE, E–MAILED.(gn, ) Modified on 7/31/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/29/2009) |
| 07/30/2009 | Ï 85 | ORDER TO BE FILED OF RECORD. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 7/29/09. ) 7/31/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/31/2009) |
| 07/31/2009 | Ï 86 | ORDER THAT THE REQUEST FOR CONTINAUCE IS DENIED. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 7/30/09. ) 8/3/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) Modified on 8/3/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/03/2009) |
| 08/03/2009 | Ï 87 | RESPONSE to plffs' Emergency Motion, filed by deft LINDA SUE BELCHER, Certificate of Service. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/03/2009) |
| 08/03/2009 | Ï 88 | MOTION to Withdraw as Attorney filed by EDGAR HALE, CAREN HALE, PLAINS RADIO NETWORK, BAR H FARMS, KPRN AM 1610.Certificate of Service.(HOPPE, L.) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/03/2009) |

| 08/03/2009 | Ï 89 | MOTION to Withdraw as Attorney filed by SANKEY INVESTIGATIONS, INC., NEIL SANKEY.Certificate of Service.(HOPPE, L.) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/03/2009) |
|---|---|---|
| 08/03/2009 | Ï 90 | MOTION to Withdraw as Attorney filed by LINDA SUE BELCHER.Certificate of Service.(HOPPE, L.) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/03/2009) |
| 08/03/2009 | Ï 91 | MOTION FOR SANTIONS FOR VIOLATIONS OF RULE 11(b), FILED BY DEFTS' ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC., CERTIFICATE OF SERVICE. ( EXHIBITS A–F AND EXHIBITS I–M FILED IN HARD COPY ) (gn, ) Modified on 8/3/2009 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/03/2009) |
| 08/03/2009 | Ï 92 | RESPONSE to plffs' Emergency Motion, filed by deft EDGAR HALE, Certificate of Service. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/03/2009) |
| 08/03/2009 | Ï 93 | MOTION FOR DISMISSAL OF TRO OR EMERGENCY MOTION FOR CONTINUANCE AND OBJECTIONS TO ORDERS IN DOCUMENTS 81–82, AND OBJECTIONS AND RESPONSE TO APPLICATION FOR TRO IN DOCUMENT 83, FILED BY DEFTS' ORLY TAITZ, DEFEND OUR FREEDOMS FOUNDATIONS, INC. (Attachments: # 1 affidavit)(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/03/2009) |
| 08/07/2009 | Ï 94 | ORDER TO BE FILED OF RECORD, LETTER DATED 8/7/09 FROM EDGAR S. HALE III, CAREN J. HALE RE: CERTAIN FACTS. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/7/09. ) 8/7/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/07/2009) |
| 08/07/2009 | Ï 95 | Minute Entry for proceedings held before HONORABLE EDUARDO C. ROBRENO: Motion Hearing held on 8/7/09 re 83 MOTION for Temporary Restraining Order filed by THE LAW OFFICES OF PHILIP J. BERG, LISA M. OSTELLA, GO EXCEL GLOBAL, EVELYN ADAMS, LISA LIBERI, PHILIP J. BERG. ESR Joseph Matkowski (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/07/2009) |
| 08/10/2009 | Ï 96 | ORDER THAT PLFFS' MOTION FOR TRO (DOC #83) IS DENIED. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/10/09. ) 8/10/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/10/2009) |
| 08/10/2009 | Ï 97 | ORDER THAT NON–PARTY MOVANT J. JOHNSON'S MOTION TO DISMISS WITH PREJUDICE AND TO ENJOIN (DOC #74) IS DENIED WITH PREJUDICE. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/10/09. ) 8/10/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/10/2009) |
| 08/10/2009 | Ï 98 | ORDER THAT DEFT ORLY TAITZ'S MOTION FOR SANCTIONS (DOC #91) IS DENIED WITHOUT PREJUDICE. IT IS FURTHER ORDERED THAT ORLY TAITZ'S OMNIBUS MOTION (DOC #93) IS DENIED AS MOOT TO THE EXTENT THAT IT SEEKS A CONTINUANCE OF HEARING, WHICH WAS SCHEDULED FOR 8/7/09, AND DENIED TO THE EXTENT THAT IT SEEKS A DISMISSAL OF PLFFS' COMPLAINT OR OF PLFFS' MOTION FOR AN INJUNCTION OR TEMPORARY RESTRAINING ORDER. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/10/09. )8/10/09 ENTERED AND COPIES MAILED TO UNREPS., E–MAILED.(gn, ) Modified on 8/10/2009 (gn, ). |

| | | [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/10/2009) |
|---|---|---|
| 08/10/2009 | 99 | ORDER THAT MR. THEODORE HOPPE, JR. ESQ.'S MOTIONS TO WITHDRAW AS COUNSEL FOR CERTAIN DEFTS (DOC NOS 88, 89 &90) ARE GRANTED. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/10/09. ) 8/10/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/10/2009) |
| 08/14/2009 | 100 | NOTICE OF APPEAL as to 96 Order on Motion for TRO by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. Copies to Judge, Clerk USCA, Appeals Clerk and PHILIP J. BERG, Certificate of Service. (BERG, PHILIP) Modified on 8/17/2009 (nd, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/14/2009) |
| 08/14/2009 | 101 | Clerk's Notice to USCA re 100 Notice of Appeal, : (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/17/2009) |
| 08/18/2009 | 102 | Emergency MOTION for Temporary Restraining Order *Pending Appeal pursuant to Fed. Rules of Appellate Procedure, Rule 8; Brief in support thereof; Verification of Lisa Liberi; Affidavit of Shirley Waddell; Exhibits "A" through "CC"; Proposed Orders and Certificate of Service* filed by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA.Brief; Verification of Lisa Liberi; Affidavit of Shirley Waddell; Certificate of Service and Proposed Orders. (Attachments: # 1 Exhibit "A" through "D", # 2 Exhibit "E" through "V", # 3 Exhibit "W" and "X", # 4 Exhibit "Y", # 5 Exhibit "Z", # 6 Exhibit "AA" through "CC")(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/18/2009) |
| 08/20/2009 | | NOTICE of Docketing Record on Appeal from USCA re 100 Notice of Appeal, filed by THE LAW OFFICES OF PHILIP J. BERG, LISA M. OSTELLA, GO EXCEL GLOBAL, EVELYN ADAMS, LISA LIBERI, PHILIP J. BERG. USCA Case Number 09–3403 (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/21/2009) |
| 08/25/2009 | 103 | ORDER THAT THE REQUEST FOR A SECOND EXTENSION OF TIME IN WHICH TO RESPOND TO THE COURT'S RULES TO SHOW CAUSE IS DENIED.. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/25/2009. 8/25/2009 ENTERED AND COPIES MAILED TO PRO SE AND E–MAILED.(tomg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/25/2009) |
| 08/25/2009 | 104 | ORDER THAT THE PLAINTIFFS' REQUEST FOR LEAVE TO FILE MOTIONS FOR THE ENTRY OF DEFAULT AND FOR ENTRY OF DEFAULT JUDGMENT AGAINST THE SANKEY FIRM, INC. A/K/A THE SANKEY FIRM IS DENIED WITHOUT PREJUDICE.. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/25/2009. 8/25/2009 ENTERED AND COPIES MAILED TO PRO SE, UNREPS, E–MAILED.(tomg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/25/2009) |
| 08/25/2009 | 105 | ORDER THAT THE PLAINTIFFS' EMERGENCY MOTION FOR AN INJUNCTION OR RESTRAINING ORDER PENDING THE OUTCOME OF PLAINTIFFS' APPEAL (DOC. #102) IS DENIED.. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/25/2009.8/25/2009 ENTERED AND COPIES MAILED TO PRO SE AND UNREPS, E–MAILED.(tomg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/25/2009) |
| 08/26/2009 | 106 | |

|  |  |  |
|---|---|---|
|  |  | RESPONSE TO ORDER TO SHOW CAUSE by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (Attachments: #_1 Exhibit "1", # 2 Exhibit "2", #_3 Exhibit "3" through "5", #_4 Exhibit "6" through "22", #_5 Exhibit "23", #_6 Exhibit "24" through "26", #_7 Exhibit "27" Affidavit of Evelyn Adams, #_8 Supplement Exhibit "27" Affidavit of Evelyn Adams Exhibit "A" through "M", #_9 Supplement Exhibit "27" Affidavit of Evelyn Adams Exhibits "N" through "S", #_10 Supplement Exhibit "27" Affidavit of Evelyn Adams Exhibits "T" through "Z", #_11 Supplement Exhibit "27" Affidavit of Evelyn Adams Exhibits "AA" through "MM")(BERG, PHILIP) (Additional attachment(s) added on 8/27/2009: #_12 Exhibit "2") (lisad, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/26/2009) |
| 08/27/2009 | 107 | AFFIDAVIT re_106 Response to Order to Show Cause,,, *Exhibit "27" Affidavit of Evelyn Adams, Exhibits "NN" through "UU"* by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (Attachments: #_1 Exhibit "28" Affidavit of Lisa Ostella in support of Response, Doc. 106, #_2 Supplement Exhibit "28" Affidavit of Lisa Ostella Exhibits "A" through "F" in support of Response, Doc. #106, #_3 Supplement Exhibit "28" Affidavit of Lisa Ostella Exhibit "G" in support of Response Doc. #106, #_4 Exhibit ""29" through "39" in Support of Plaintiffs' Response, Doc. #106, #_5 Exhibit "40" Affidavit of Shirley Waddell in support of Plaintiffs' Response, Doc. #106, #_6 Exhibit "41" In support of Plaintiffs' Response, Doc. #106, #_7 Exhibit "42" In support of Plaintiffs' Response, Doc. #106, #_8 Exhibit "43" In support of Plaintiffs' Response, Doc. #106, #_9 Exhibit "44" through "54" In Support of Plaintiffs' Response, Doc. #106, #_10 Exhibit "55" In Support of Plaintiffs' Response, Doc. #106)(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/27/2009) |
| 08/31/2009 | I | USCA Appeal Fees received $ 455 receipt number 008037 re_100 Notice of Appeal, filed by THE LAW OFFICES OF PHILIP J. BERG, LISA M. OSTELLA, GO EXCEL GLOBAL, EVELYN ADAMS, LISA LIBERI, PHILIP J. BERG (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/31/2009) |
| 09/24/2009 | 108 | Reply in opposition to Philip J. Berg's 8/26/09 response to Judge robreno's order(s) to show cause, filed by ORLY TAITZ, Certificate of Service. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 09/25/2009) |
| 09/29/2009 | 109 | ORDER THAT REQUEST FOR LEAVE IS GRANTED. A REPLY AND A REQUEST FOR JUDICIAL NOTICE SHALL BE FILD BY 10/6/09. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 9/29/09. ) 9/29/09 ENTERED AND COPIES MAILED TO UNREPS, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 09/29/2009) |
| 09/29/2009 | 110 | Response Plaintiffs' Reply in Opposition to Defendants Orly Taitz, et al and Defend our Freedoms Foundations, Inc. Response (Reply) [Doc. #108] and the Hale Defendants Response to Plaintiffs' Response [Doc. Nos. 106 and 107] in Opposition to this Honorable Court's Rules to Show Cause [Doc. #80] *Memorandum of Law in support thereof; and Certificate of Service* by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) (lisad, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 09/29/2009) |
| 09/29/2009 | 111 | Request for Judicial Notice of Plaintiffs' Exhibits "1–55" entered on the Docket as Document Nos. 106 and 107 *; Brief in Support thereof and Certificate of Service* by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 09/29/2009) |

| 09/30/2009 | 112 | AFFIDAVIT re 110 Response,, 106 Response to Order to Show Cause,,,, 107 Affidavit,,,,, *of Larry Sinclair* by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (Attachments: # 1 Exhibit "A" to Larry Sinclair's Affidavit)(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 09/30/2009) |
|---|---|---|
| 09/30/2009 | 113 | CERTIFICATE OF SERVICE by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA re 112 Affidavit, *of Larry Sinclair* (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.][Transferred from Texas Western on 5/5/2011.] (Entered: 09/30/2009) |
| 10/06/2009 | 114 | Request for Judicial Notice of U.S. District Court, Central District of CA, Southern Division, Judge David O. Carter's Order of Sept. 30, 2009 *Memorandum of Law and Certificate of Service* by GO EXCEL GLOBAL, LISA LIBERI, PHILIP J. BERG, THE LAW OFFICES OF PHILIP J. BERG, EVELYN ADAMS, LISA M. OSTELLA. (BERG, PHILIP) Modified on 10/7/2009 (lisad, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 10/06/2009) |
| 12/11/2009 | 115 | ORDER THAT THE CLERK OF COURT MARK THIS ACTION CLOSED FOR STATISTICAL PURPOSES AND PLACE THE MATTER IN THE CIVIL SUSPENSE FILE UNTIL FURTHER ORDER OF THE COURT.. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 12/9/2009. 12/11/2009 ENTERED AND COPIES MAILED TO PRO SE AND UNREPS, E–MAILED TO COUNSEL.(tomg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 12/11/2009) |
| 12/22/2009 | I | Copy of Order dated 12/11/09 addressed to LINDA SUE BELCHER returned as Unable to Forward. (dp, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 12/22/2009) |
| 01/21/2010 | 116 | ORDER, LETTER FROM PHILIP J. BERG DATED 1/20/10 RE: CERTAIN FACTS. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 1/21/10. ) 1/22/10 ENTERED AND COPIES MAILED, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 01/22/2010) |
| 06/04/2010 | 117 | MEMORANDUM. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/3/0. ) 6/4/10 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/04/2010) |
| 06/04/2010 | 118 | ORDER THAT DEFTS' MOTION SEEKS TOSEVER AND TRANSFER THIS CASE FROM THE EASTERN DISTRIVT OF PA, THE MOTION IS GRANTED. IT IS FURTHER ORDERED THAT DEFTS' MOTION TO DISMISS (DOC #10) IS DENIED AS MOOT. IT IS FURTHER ORDERED THAT THIS CASE SHALL BE MARKED CLOSED. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/3/10. ) 6/4/10 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(gn, ) Modified on 6/4/2010 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/04/2010) |
| 06/04/2010 | 119 | ORDER THAT THE ATTACHED CASE SHOULD BE TRANSFERRED FROM THE CIVIL SUSPENSE FILE TO THE ACTIVE DOCKET FOR FINAL DISPOSITION. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/2/10. ) 6/4/10 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/04/2010) |
| 06/13/2010 | 120 | EMERGENCY MOTION for Reconsideration *; Amendment of Judgment; or in the Alternative, Relief from Final Judgment* filed by EVELYN ADAMS, PHILIP J. BERG, DEFEND OUR FREEDOMS FOUNDATIONS, INC., GO EXCEL GLOBAL, LISA LIBERI, LISA M. |

| | | |
|---|---|---|
| | | OSTELLA, THE LAW OFFICES OF PHILIP J. BERG.Plaintiffs' Motion for Reconsiderat; Amendment of Judgment; or in the Alternative, Relief from Final Judgment; Memorandum; Proposed Order; and Certificate of Service. (BERG, PHILIP) Modified on 6/14/2010 (nd). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/13/2010) |
| 06/14/2010 | 121 | RESPONSE TO MOTION FOR RECONSIDERATION OF THE ORDER TO SEVER AND TRANSFER THIS CASE TO TEXAS AND CALIFORNIA, FILED BY DEFTS' DEFEND OUR FREEDOMS FOUNDATIONS, INC., ORLY TAITZ.( ( EXHIBITS IN HARD COPY ) (gn, ) (Additional attachment(s) added on 6/24/2010: # 1 motion) (gn, ). Modified on 6/24/2010 (gn, ). Modified on 9/10/2010 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/14/2010) |
| 06/18/2010 | 122 | Emergency MOTION to Strike 121 MOTION for Reconsideration re 118 Order (Memorandum and/or Opinion), Order (Memorandum and/or Opinion) filed by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG.Planiffs' Motion to Strike and/or Seal; for Sanctions; Damages; Attorney Fees; Memorandum of Law; Certificate of Service.(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/18/2010) |
| 06/23/2010 | 123 | MEMORANDUM. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/22/10. ) 6/24/10 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(gn, ) Modified on 6/28/2010 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/24/2010) |
| 06/23/2010 | 124 | AMENDED ORDER THAT THE COURT ORDER, DATED 6/3/0, IS AMENDED AS FOLLOWS. ON 6/25/09, THE COURT ISSUED A RULE TO SHOW CAUSE UPON PLFF AS TO WHY THIS CASE SHOULD NOT BE (1) DISMISSED FOR LACK OF FPERSONAL JURISDICTION. IT IS FURTHER ORDERED THAT UPON CONSIDERATIONOF PLFFS' RESPONSES TO THE RULE TO SHOW CAUSE, DEFTS' REPLIES THERETO PLFF BERG'S MOTIONFOR RECONSIDERATION, THE COURT WILL NOW SEVER THE INSTANT CASE INTO TWO SEPARATE, INDEPENDENT ACTIONS AND TRANSFER EACH ACTION TO THE JURISDICTION OF THE FOLLOWING IDSTRIC COURTS. ALL CALIMS PENDING AGAINST DEFTS LINDA SUE BELCHER, EDGAR HALE, CAREN HALE, PLAINS RADIO NETWORK, BAR H. FARMS, AND KPRN A.M. 1610 ARE TRANSFERRED TO THE WESTERN DISTRICT COURT OF TEXAS. ALL CLAIMS PNEDING AGAINST DEFTS ORLY TAITZ, DEFEND OURFREEDOMS FOUNDATIONS, NEIL SANKEY, THE SANKEY FIRM AND SANKEY INVESTIGATIONS, INC. ARE TRANSFERRED TO THE SOUTHERN DISTRICT OF THE CENTRAL DISTRICT OF CALIFORNIA. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/22/10. ) 6/24/10 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(gn, ) Modified on 6/28/2010 (gn, ). Modified on 7/21/2010 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/24/2010) |
| 06/23/2010 | 125 | ORDER THAT PLFF BERG'S MOTION FOR LEAVE TO FILE A MOTION FOR RECONSIDERATION (DOC #120) WILL BE GRANTED. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/22/0. ) 6/24/10 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(gn, ) Modified on 6/28/2010 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/24/2010) |
| 06/23/2010 | 126 | ORDER THAT PLFF BERG'S MOTION FOR LEAVE TO FILE A MOTION TO STRIKE DEFT TAITZ'S 6/14/10 FILING (DOC #122) WILL BE DENIED AS MOOT. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 6/22/10. ) 6/24/10 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(gn, ) Modified on 6/28/2010 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: |

| | | 06/24/2010) |
|---|---|---|
| 06/28/2010 | 127 | RESPONSE to Emergency Motion (doc #122) request to treat emergency motion as admission of Fraud &Perjury by plffs Liberi &Berg motion to strike document 122 request for sanctions, fees, &damages, filed by deft filed by ORLY TAITZ. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 06/28/2010) |
| 07/02/2010 | 128 | NOTICE OF APPEAL by DEFEND OUR FREEDOMS FOUNDATIONS, INC., ORLY TAITZ, Copies to Judge, Clerk USCA, Appeals Clerk and PROSE AND COUNSEL (kk, ) Modified on 7/7/2010 (rs, ). (Main Document 128 replaced 7/7/2010) (kk, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/07/2010) |
| 07/02/2010 | 129 | Clerk's Notice to USCA re 128 Notice of Appeal : (kk, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/07/2010) |
| 07/02/2010 | 130 | Request to Unseal Transcripts for Appeal by DEFEND OUR FREEDOMS FOUNDATIONS, INC., ORLY TAITZ.(See paper Number 128) (kk, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/07/2010) |
| 07/02/2010 | 131 | MOTION to Stay Transfer Pending Appeal filed by DEFEND OUR FREEDOMS FOUNDATIONS, INC., ORLY TAITZ.(See Paper Number 128).(kk, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/07/2010) |
| 07/08/2010 | | NOTICE of Docketing Record on Appeal from USCA re 128 Notice of Appeal filed by DEFEND OUR FREEDOMS FOUNDATIONS, INC., ORLY TAITZ. USCA Case Number 10–3000 (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/09/2010) |
| 07/09/2010 | 132 | RESPONSE in Opposition re 131 MOTION to Stay *; Memorandum; Proposed Order; and Certificate of Service* filed by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG. (Attachments: # 1 Text of Proposed Order Proposed Order)(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/09/2010) |
| 07/12/2010 | | NOTICE of Docketing Record on Appeal from USCA re 128 Notice of Appeal filed by DEFEND OUR FREEDOMS FOUNDATIONS, INC., ORLY TAITZ. USCA Case Number 10–3000 (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/13/2010) |
| 07/14/2010 | 133 | ORDERED THAT DEFENDANT TAITZ'S MOTION TO UNSEAL THE TRANSCRIPTS (DOC. NO. 128) IS DENIED. THE HEARING TRANSCRIPTS ARE NOT SEALED. IT IS FURTHER ORDERED THAT DEFENDANT TAITZ'S MOTION TO STAY THE TRANSFER (DOC. NO. 128) IS DENIED. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 7/13/2010.7/15/2010 ENTERED AND COPIES MAILED TO PRO SE AND E–MAILED.(amas) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/15/2010) |
| 07/26/2010 | | USCA Appeal Fees received $ 455 receipt number 026851 re 128 Notice of Appeal filed by DEFEND OUR FREEDOMS FOUNDATIONS, INC., ORLY TAITZ (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/26/2010) |
| 07/26/2010 | 134 | Copy of TPO Form re 128 Notice of Appeal : (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/26/2010) |

| 07/26/2010 | 135 | Emergency MOTION for Clarification *or in the Alternative Motion for Reconsideration* filed by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG.Memorandum of Law; Proposed Order; and Certificate of Service. (Attachments: # 1 Text of Proposed Order Proposed Order)(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/26/2010) |
|---|---|---|
| 07/29/2010 | 136 | RESPONSE to the 7/26/10 Emergency MOTION by the plffs to keep transcripts under seal and motion for clarification and motion–reuqest for oer to show cause, why sanctions should not be assessed against parties defrauding the courts, etc., filed by ORLY TAITZ. (Attachments: # 1 Part 2)(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/29/2010) |
| 07/30/2010 | 137 | REPLY to Response to Motion re 135 Emergency MOTION for Clarification *or in the Alternative Motion for Reconsideration Memorandum; and Certificate of Service* filed by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 07/30/2010) |
| 08/02/2010 | 138 | MOTION FOR LEAVE OF COURT TO FILE SURREPLY, FILED BY DEFT ORLY TAITZ.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/03/2010) |
| 08/03/2010 | 1 | Record Complete for Purposes of Appeal re 128 Notice of Appeal. The Clerk's Office hereby certifies the record and the docket sheet available through ECF to be the certified list in lieu of the record and/or the certified copy of the docket entries. (afm, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/03/2010) |
| 08/04/2010 | 139 | ORDER THAT PLFFS' EMERGENCY MOTION FOR RECONSIDRERATION (DOC #135) IS DENIED. IT IS FURTHER ORDERED THAT DEFT TAITZ'S RESPONSE TO THE EMERGENCY MOTION &MOTION–REQYEST FOR ORDER TO SHOW CAUSE AS TO WHY SANCTIONS SHOULD NOT BE ASSESSED (DOC #136) IS DENIED AS MOOT. IT IS FURTHER ORDERED THAT PLFFS' EMERGENCY REPLYNAND REQUEST FOR SANCTIONS AND ATTORNEY FEES FOR DEFT TAITZ'S FRIVOLOUS RESPONSE OR, IN THE ALTERNATIVE, MOTION FOR RECONSIDERATION (DOC #137) IS DENIED AS MOOT. IT IS FURTHER ORDERED THAT DEFT TAITZ'S MOTION FOR LEAVE TO FILE A SUR–REPLY (DOC #138) IS DENIED AS MOOT. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 8/3/10. ) 8/4/10 ENTERED AND COPIES MAILED AND TO PRO SE, E–MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/04/2010) |
| 08/31/2010 | 140 | TRANSCRIPT of held on 6/25/09, before Judge Eduardo C.l Robreno. Court Reporter/Transcriber Joseph Matkowski. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 9/20/2010. Redacted Transcript Deadline set for 9/28/2010. Release of Transcript Restriction set for 11/26/2010. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/31/2010) |
| 08/31/2010 | 141 | TRANSCRIPT of held on 8/7/09, before Judge Eduardo C. Robreno. Court Reporter/Transcriber Joseph Matkowski. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 9/20/2010. Redacted Transcript Deadline set for 9/28/2010. Release of Transcript |

| | | |
|---|---|---|
| | | Restriction set for 11/26/2010. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/31/2010) |
| 08/31/2010 | 142 | Notice of Filing of Official Transcript with Certificate of Service re 140 Transcript – PDF, 141 Transcript – PDF, Entered and Copies Emailed and Mailed to Pro Se. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 08/31/2010) |
| 09/08/2010 | 143 | MOTION – REQUEST FOR DOCUMENTS MISSING FROM AN INCOMPLETE TRANSCRIPT OF 8/7/09 HEARING AND NOT PROVIDED TO DEFTS AND THE THIRD CIRCUIT COURT OF APPEALS AND 60B MOTION FOR RECONSIDERATION DUE TO NEW EVIDENCE, FILED BY DEFT ORLY TAITZ, EXHIBITS.(gn, ) (Additional attachment(s) added on 9/10/2010: # 1 EXHIBITS) (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 09/09/2010) |
| 09/14/2010 | 144 | RESPONSE in Opposition re 143 MOTION *; Certificate of Service; and Proposed Order* filed by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG. (Attachments: # 1 Exhibit Exhibit "1" – Affidavit of K. Strebel, # 2 Affidavit of K. Strebel, Exhibits "A"–"G", # 3 Affidavit of K. Strebel, Exhibit "H", # 4 Affidavit of K. Strebel, Exhibits "I"–"P", # 5 Affidavit of K. Strebel, Exhibits "Q"–"T", # 6 Affidavit of K. Strebel, Exhibits "U"–"Z", # 7 Exhibit Exhibit "2", Affidavit of Evelyn Adams, # 8 Exhibit Exhibit "3", Affidavit of Shirley Waddell, # 9 Exhibit Exhibit "4", Affidavit of Lisa Ostella, # 10 Proposed Order)(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 09/14/2010) |
| 09/28/2010 | 145 | REPLY to Opposition to motion, filed by deft ORLY TAITZ. (gn, ) Modified on 9/30/2010 (td, ). (Main Document 145 replaced on 9/30/2010) (td, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 09/30/2010) |
| 10/07/2010 | 146 | MOTION for Sanctions *Memorandum for the Court to issue an O.S.C. upon Defendant Taitz; Affidavits/Verification; Certificate of Service and Proposed Order* filed by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG.Memorandum of Law; Certificate of Service; Affidvits/Verification; and Proposed Order. (Attachments: # 1 Exhibit "1" Affidavit of Philip J. Berg, Esq., # 2 Affidavit of Philip J. Berg, Esq. Exbs "A" – "M", # 3 Affidavit of Philip J. Berg, Esq. Exbs "N" – "X", # 4 Exhibit "2" Affidavit of Lisa Ostella, # 5 Exhibit "3" Affidavit of K. Strebel, # 6 Exhibit "4" Affidavit of Shirley Waddell, # 7 Exhibit "5" Verification of Lisa Liberi, # 8 Exhibit "6" through "26", # 9 Proposed Order)(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 10/07/2010) |
| 10/21/2010 | 147 | Response to Plff's 10/7/10 motion and simultaneous request for this court to use its inherent powers sanction and request to expedite production of Liberi's PA driver's license with EXHIBITS by deft ORLY TAITZ Pro–Se &Attorney FOR DEFEND OUR FREEDOMS FOUNDATION, Certificate of service..(gn, ) Modified on 10/22/2010 (rs, ). (Main Document 147 replaced on 10/25/2010) (td, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 10/22/2010) |
| 10/26/2010 | 148 | REPLY to Response to Motion re 146 MOTION for Sanctions *Memorandum for the Court to issue an O.S.C. upon Defendant Taitz; Affidavits/Verification; Certificate of Service and Proposed Order ; Memorandum of Law; and Certificate of Service* filed by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG. (BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 10/26/2010) |

| 10/28/2010 | 149 | RESPONSE to plff's 10/7/10 motion and simultaneous request for this court to use its inherent powers to sanction plff's attorney Philip Berg for repeated acts of fraud on the court and perjury and request to expedite production of Liberi's PA dirver's license, filed by ORLY TAITZ, Exhibit 7 filed in hard copy, Certificate of Service. (gn, ) (Main Document 149 replaced on 10/29/2010) (td, ). Modified on 10/29/2010 (td, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 10/28/2010) |
| --- | --- | --- |
| 10/29/2010 | 150 | ORDER THAT ALL FUTURE MOTIONS AND PHONE CALLS REQUESTING COURT ACTION BY THE PARTIES SHALL BE DIRECTED TO THE THIRD CIRCUIT. IT IS FURTHER ORDERED THAT DEFT'S MOTION FOR THE RELEASE OF DOCUMENTS (DOC #143) AND DEFT'S REQUEST FOR URGENT EX PARTE PHONE CONFERENCE (FAXED TO THE COURT ON 10/29/10) ARE DENIED WITHOUT PREJUDICE. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 10/29/10. ) 10/29/10 ENTERED AND COPIES MAILED TO PRO SE, E−MAILED.(gn, ) Modified on 11/2/2010 (gn, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 10/29/2010) |
| 12/10/2010 | 151 | ORDER of USCA dated 12/10/2010 that the mandate is hereby recalled and vacated. The case is currently calendared and remains calendared for 2/9/2011. The court will determined whether oral argument will be scheduled. (tomg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 12/13/2010) |
| 12/10/2010 | 152 | ORDER of USCA dated 12/10/2010 that the foregoing emergency motion for temporary restraining order, including a request for relief in the nature of mandamus, is denied as outlined herein. Accordingly, the motion is remanded to the District Court to allow appelles to file their request in the District Court, etc. (tomg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 12/13/2010) |
| 12/10/2010 | 153 | Appelles Motion to Expedite Appellees Motion for an Emergency Restraining Order.(tomg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 12/13/2010) |
| 12/10/2010 | 154 | Appelles Emergency Ex Parte Motion for A Temporary Restraining Order (EXHIBITS FILED IN HARD−COPY).(tomg, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 12/13/2010) |
| 12/10/2010 | 155 | Certified Copy of Order from THE USCA, DATED ON 12/10/2010, THAT THE MANDATE IS HEREBY RECALLED AND VACATED. (amas) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 12/13/2010) |
| 12/10/2010 | 156 | Certified Copy of Order from USCA, DATED 12/10/2010, THAT THE FOREGOING EMERGENCY MOTION FOR TEMPORARY RESTRAINING ORDER, INCLUDING A REQUEST FOR RELIF IN THE NATURE OF MANDAMUS, IS DENIED FOR REASONS OUTLINED HEREIN. (amas) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 12/13/2010) |
| 12/14/2010 | 157 | ORDER THAT A HEARING ON PLAINTIFF'S EMERGENCY EX PARTE MOTION FOR A TRO IS SCHEDULED FOR 12/20/2010 AT 2:00 PM IN COURTROOM 11A. IT IS FURTHER ORDERED THAT DEFENDANTS SHALL FILE ANY RESPONSE TO PLAINTIFF'S EMERGENCY EXPARTE MOTION FOR A TRO BY 12/17/2010 AT 5:00 PM. IT IS FURTHER ORDERED THAT GIVE THE FACT THAT DEFENDANTS ARE PRO SE AND DO NOT HAVE EMAIL ADDRESSES LISTED ON THE DOCKET, PLAINTIFF SHALL SERVE ALL DEFENDANTS BY OVERNIGHT COURIER AT THEIR LAST KNOWN ADDRESS IDENTIFIED ON THE DOCKET. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 12/13/2010. 12/14/2010 ENTERED AND COPIES MAILED TO PRO SE DENDANTS AND E−MAILED.(sg, ) [Transferred from Pennsylvania Eastern on |

| | | 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 12/14/2010) |
|---|---|---|
| 12/14/2010 | 158 | ORDER THAT ALL REQUESTS FOR A CONTINUANCE OF THE DEADLINES SET IN THE PREVIOUS ORDER ON 12/13/10 ARE DENIED. IT IS FURTHER ORDERED THAT PLAINTIFFS SHALL SERVE A COPY OF THEIR EMERGENCY EX PARTE MOTION FOR TEMPORARY RESTRAINING ORDER ON ALL DEFENDANTS BY OVERNIGHT MAIL TO THEIR LAST KNOWN ADDRESS. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 12/14/10. 12/14/10 ENTERED AND COPIES MAILED TO PRO SE PARTIES AND E−MAILED.(mbh, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 12/14/2010) |
| 12/21/2010 | 159 | Minute Entry for proceedings held before HONORABLE EDUARDO C. ROBRENO: Motion Hearing held on 12/20/10 (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 12/21/2010) |
| 12/23/2010 | 160 | MEMORANDUM AS TO PLAINTIFFS EMERGENCY EX PARTE MOTION FOR A TEMPORARY RESTRAINING ORDER, ETC. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 12/23/2010. 12/23/2010 ENTERED AND COPIES E−MAILED AND MAILED TO PRO SE PARTIES.(nds) Modified 12/28/2010 (afm, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 12/23/2010) |
| 12/23/2010 | 161 | ORDER THAT PLAINTIFFS EMERGENCY EX PARTE MOTION FOR A TEMPORARY RESTRAINING ORDER IS DENIED; AND, IT IS FURTHER ORDERED THAT DEFENDANT, TAITZ'S ORAL MOTION FOR A TEMPORARY RESTRAINING ORDER MADE DURING THIS COURT'S HEARING ON 12/20/2010 IS ALSO DENIED, ETC. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 12/23/2010. 12/23/2010 ENTERED AND COPIES E−MAILED AND MAILED TO PRO SE PARTIES.(nds) Modified on 12/28/2010 (afm, ). [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 12/23/2010) |
| 12/30/2010 | | Mail Returned as Undeliverable. Mail sent to EDGAR HALE (jl, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 12/30/2010) |
| 01/14/2011 | 162 | TRANSCRIPT of held on 12/20/2010, before Judge EDUARDO C. ROBRENO. Court Reporter/Transcriber JOSEPH MATKOWSKI. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 2/1/2011. Redacted Transcript Deadline set for 2/11/2011. Release of Transcript Restriction set for 4/11/2011. (kk, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 01/14/2011) |
| 01/14/2011 | 163 | Notice of Filing of Official Transcript with Certificate of Service re 162 Transcript – PDF, 1/14/2011 Entered and Copies Emailed and Mailed.. (kk, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 01/14/2011) |
| 01/18/2011 | 164 | ORDER THAT THE PARTIES AT THE HEARING ON 12/20/10, PENDING MOTIONS (DOC NOS. 146 &153) IN THIS MATTER ARE DENIED AS MOOT. ( SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 1/18/11. ) 1/18/11 ENTERED AND COPIES MAILED TO PRO SE, E−MAILED.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 01/18/2011) |
| 02/01/2011 | 165 | 59 E MOTION TO AMEND OR ALTER RULEING AND 60B MOTION, FILED BY ORLY TAITZ, CERTIFICATE OF SERVICE.(gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 02/02/2011) |

| 02/03/2011 | 166 | RESPONSE in Opposition re 165 MOTION to Amend/Correct *; Memorandum of Points and Authorities; Certificate of Service and Proposed Order* filed by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG. (Attachments: # 1 Text of Proposed Order Plaintiffs' Proposed Order)(BERG, PHILIP) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 02/03/2011) |
| --- | --- | --- |
| 02/04/2011 | 167 | ORDER ORDER THAT DEFENDANT TAITZ'S 59E AND 60B MOTION TO AMEND OR ALTER RULING (DOC. NO. 165) IS DENIED. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 2/3/11. 2/4/11 ENTERED AND COPIES MAILED, E–MAILED. SIGNED BY HONORABLE EDUARDO C. ROBRENO ON 2/3/11.2/4/11 ENTERED AND COPIES MAILED TO PRO SE, E–MAILED.(er, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 02/04/2011) |
| 03/28/2011 | 168 | ORDER of USCA dated 3/28/11 as to 128 Notice of Appeal that the appeal is dismissed for lack of jurisdiction. Costs accrued in this litigation to this date will be determined by the transferee courts. All of the above is in accordance with the Opinion of this Court. (gn, ) [Transferred from Pennsylvania Eastern on 3/31/2011.] [Transferred from Texas Western on 5/5/2011.] (Entered: 03/29/2011) |
| 03/29/2011 | 170 | MOTION for Leave to File Appedices I through III (Supplement to Appellant's Appendice) by EVELYN ADAMS, PHILIP J. BERG, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, THE LAW OFFICES OF PHILIP J. BERG. (filed pursuant to Court Order filed in the United States Court of Appeals for the Third Circuit on 3/28/11) (rf) [Transferred from Texas Western on 5/5/2011.] (Entered: 04/05/2011) |
| 03/31/2011 | 169 | Case transferred in from District of Pennsylvania Eastern; Case Number 2:09–cv–01898. File transmitted electronically via CM/ECF case transfer utility. Clerk verified transfer information with Pennsylvania court/chambers. [Transferred from Texas Western on 5/5/2011.] (Entered: 03/31/2011) |
| 03/31/2011 |  | Case Assigned to Judge Orlando L. Garcia. CM WILL NOW REFLECT THE JUDGE INITIALS AS PART OF THE CASE NUMBER. PLEASE APPEND THESE JUDGE INITIALS TO THE CASE NUMBER ON EACH DOCUMENT THAT YOU FILE IN THIS CASE. {This is an electronic transfer from Pennsylvania Eastern District Court – PAE case number 2:09CV1898) (mo) [Transferred from Texas Western on 5/5/2011.] (Entered: 03/31/2011) |
| 03/31/2011 |  | If ordered by the court, all referrals will be assigned to Magistrate Judge Mathy (mo) [Transferred from Texas Western on 5/5/2011.] (Entered: 03/31/2011) |
| 03/31/2011 |  | Remark – Correspondence forwarded to Philip Berg and L. Theodore Hoppe, Jr. regarding admission status for the the Western District of Texas. (kh2) [Transferred from Texas Western on 5/5/2011.] (Entered: 03/31/2011) |
| 04/06/2011 | 171 | ORDER REFERRING CASE to Magistrate Judge Pamela A. Mathy. Signed by Judge Orlando L. Garcia. Referral Magistrate Judge: Pamela A. Mathy. (tm) [Transferred from Texas Western on 5/5/2011.] (Entered: 04/07/2011) |
| 04/19/2011 | 172 | ORDER transferring this case to the Northern District of Texas, DENYING as moot 170 MOTION for Leave to File Appedices I through III (Supplement to Appellant's Appendice). Signed by Judge Orlando L. Garcia. (rf) [Transferred from Texas Western on 5/5/2011.] (Entered: 04/19/2011) |
| 04/19/2011 |  | CASE NO LONGER REFERRED to Magistrate Judge Pamela A. Mathy. (rf) [Transferred from Texas Western on 5/5/2011.] (Entered: 04/19/2011) |

| 05/05/2011 | 173 | Case electronically transferred in from District of Texas Western; Case Number 5:11–cv–00259. Unless exempted, attorneys who are not admitted to practice in the Northern District of Texas should seek admission promptly. Forms and Instructions found at www.txnd.uscourts.gov. Copy of NEF to be sent US Mail to parties not electronically noticed. (Entered: 05/05/2011) |
|---|---|---|
| 05/05/2011 | | Magistrate Judge Clinton E Averitte no longer assigned to case. (djs) (Entered: 05/05/2011) |
| 05/05/2011 | 174 | New Case Notes: A filing fee has been paid. File to Judge Robinson. Pursuant to Misc. Order 6, Plaintiff is provided the Notice of Right to Consent to Proceed Before A U.S. Magistrate Judge. Clerk to provide copy to plaintiff if not received electronically. (awc) (Entered: 05/05/2011) |
| 05/20/2011 | 175 | ORDER for Immediate Response: (Ordered by Judge Mary Lou Robinson on 5/20/2011) (djs) (Entered: 05/20/2011) |
| 05/20/2011 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:175 mailed to L. Theodore Hoppe, Jr., Linda Sue Belcher, Edgar Hale, Caren Hale, Plains Radio Network, KPRN A.M. 1610, and Bar H Farms. Fri May 20 16:59:20 CDT 2011 (crt) Modified on 5/23/2011 (djs). (Entered: 05/20/2011) |
| 05/26/2011 | 176 | RESPONSE filed by CAREN HALE, EDGAR HALE re: 175 Order for Immediate Response (djs) (Entered: 05/27/2011) |
| 05/27/2011 | 177 | ORDER to Designate Local Counsel – Pltfs' counsel is to comply with LR 83.9 and to obtain local counsel in compliance with LR 83.10(a)within 14 days of the date of this Order. (Ordered by Judge Mary Lou Robinson on 5/27/2011) (jeh) (Entered: 05/27/2011) |
| 05/27/2011 | 178 | ORDER for Plaintiffs to File a Reply – (copy of defendants response mailed to plaintiff's counsel, Philip Berg, along with this Order) Plaintiff's are to file their reply to that response by not later than Friday, June 10, 2011. (copy of Order mailed to defendants and e–mailed to Defts Edgar and Caren Hale electronically at: barhfarms@yahoo.com (Ordered by Judge Mary Lou Robinson on 5/27/2011) (jeh) (Entered: 05/27/2011) |
| 05/27/2011 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:177,178. Fri May 27 15:27:01 CDT 2011 (crt) (Entered: 05/27/2011) |
| 05/30/2011 | 179 | REPLY filed by EVELYN ADAMS, Philip J Berg, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, The Law Offices of Philip J Berg re: 178 Order, (Berg, Philip) (Entered: 05/30/2011) |
| 06/10/2011 | 180 | Application for Admission Pro Hac Vice with Cert. of Good Standing for Attorney Philip J. Berg, Esquire (Filing fee $25; Receipt number 0539–3931986) filed by EVELYN ADAMS, Philip J Berg, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, The Law Offices of Philip J Berg (Attachments: # 1 Proposed Order, # 2 Certificate of Service) (Berg, Philip) (Entered: 06/10/2011) |
| 06/10/2011 | 181 | ORDER – The Court has received a letter from Dfts Edgar Hale and Caren Hale, dated 6/6/11, seeking to address certain issues with the Court. This letter is not in proper form for filing as a pleading. The Court will not accept letters as pleadings. All parties are to comply with LR 5.1 and 10.1 and, if they seek or request relief from the Court, are to further comply with LR 7.2 and.2. A complete copy of the Local Rules is located at http://www.txnd.uscourts.gov/rules/localrules.html. (Ordered by Judge Mary Lou Robinson on 6/10/2011) (plh) (Entered: 06/10/2011) |
| 06/10/2011 | | ***Clerk's Notice of delivery: (see NEF for details) Docket No:181. Fri Jun 10 14:43:15 CDT 2011 (crt) (Entered: 06/10/2011) |
| 06/17/2011 | 182 | |

| | | |
|---|---|---|
| | | ORDER DENYING Motion To Proceed Without Local Counsel – Before the Court is Philip J. Berg's application for leave to proceed pro hac vice and, in addition, for leave to proceed without local counsel. That portion of Mr. Berg's motion seeking leave to proceed without designation of local counsel is denied. Plaintiffs are to obtain and designate local counsel in compliance with Local Rule 83.10(a)within 14 days of the date of this Order. (Ordered by Judge Mary Lou Robinson on 6/17/2011) (chmb) (Entered: 06/17/2011) |
| 06/17/2011 | Ï | ***Clerk's Notice of delivery: (see NEF for details) Docket No:182. Fri Jun 17 16:26:01 CDT 2011 (crt) (Entered: 06/17/2011) |
| 08/05/2011 | 183 | MOTION to Dismiss filed by EDGAR HALE (Attachments: # 1 Exhibits, # 2 Exhibits continued, # 3 Exhibits continued, # 4 Exhibits continued) (plh) (plus 6 CD's as exhibits) Modified (added 6 CD's as exhibits) on 8/8/2011 (plh). (Entered: 08/05/2011) |
| 08/10/2011 | 184 | Received copy of subpoena from CT Corporation saying that original was returned to Dft Edgar S Hale (plh) (Entered: 08/10/2011) |
| 08/15/2011 | 185 | RESPONSE AND OBJECTION filed by EVELYN ADAMS, Philip J Berg, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, The Law Offices of Philip J Berg re: 183 MOTION to Dismiss (Attachments: # 1 Table fo Contents, # 2 Memorandum of Points and Authorities in Support of Plaintiffs Opposition, # 3 Proposed Order, # 4 Certificate of Service) (Berg, Philip) (Entered: 08/15/2011) |
| 08/16/2011 | 186 | MOTION for Protective Order *; Memorandum of Points and Authorities (Brief); Appendix; Proposed Order; and Certificate of Service* filed by EVELYN ADAMS, Philip J Berg, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, The Law Offices of Philip J Berg with Brief/Memorandum in Support. (Attachments: # 1 Plaintiffs Appendix, # 2 Proposed Order) (Berg, Philip) (Entered: 08/16/2011) |
| 08/17/2011 | 187 | MOTION to Compel filed by CAREN HALE, EDGAR HALE (NOD) (Attachments: # 1 cover letter) (plh) (Entered: 08/17/2011) |
| 08/31/2011 | 188 | RESPONSE filed by EVELYN ADAMS, Philip J Berg, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, The Law Offices of Philip J Berg re: 187 MOTION to Compel (Attachments: # 1 Table of Contents, # 2 Memorandum of Law (Brief) in support of Plaintiffs Opposition to Defendant Edgar Hale's Motion to Reject, # 3 Declaration(s) of Lisa Liberi, Appendix "1" – pages 1–20, # 4 Declaration(s) of Philip J. Berg, Esq., Appendix "2" – pages 21–26, # 5 Declaration(s) of Evelyn Adams, Appendix "3" – pages 27–80, # 6 Declaration(s) of Lisa Ostella, Appendix "4" – pages 81–99, # 7 Proposed Order, # 8 Certificate of Service) (Berg, Philip) (Entered: 08/31/2011) |
| 08/31/2011 | 189 | OBJECTION filed by EVELYN ADAMS, Philip J Berg, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, The Law Offices of Philip J Berg re: 183 MOTION to Dismiss of Edgar Hale (Attachments: # 1 Proposed Order, # 2 Certificate of Service) (Berg, Philip) Modified linkage on 9/1/2011 (jeh). (Entered: 08/31/2011) |
| 09/01/2011 | 190 | RESPONSE filed by EVELYN ADAMS, Philip J Berg, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, The Law Offices of Philip J Berg re: 187 MOTION to Compel (Attachments: # 1 Table of Contents, # 2 Brief in Opp to Def. Hale's Motion for Subpoena Power, # 3 Appendix "1" – Transcript of Edgar Hale, Plains Radio, Radio Show of Aug. 16, 2011, # 4 Proposed Order, # 5 Certificate of Service) (Berg, Philip) (Entered: 09/01/2011) |
| 09/01/2011 | 191 | RESPONSE AND OBJECTION filed by EVELYN ADAMS, Philip J Berg, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, The Law Offices of Philip J Berg re: 187 MOTION to Compel (Attachments: # 1 Table of Contents, # 2 Memorand of Law in Opp to Defendants Motion to Compel, # 3 Proposed Order, # 4 Certificate of Service) (Berg, Philip) (Entered: 09/01/2011) |

| 09/01/2011 | 192 | Supplemental Document by EVELYN ADAMS, Philip J Berg, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, The Law Offices of Philip J Berg as to 190 Response/Objection, 186 MOTION for Protective Order ; *Memorandum of Points and Authorities (Brief); Appendix; Proposed Order; and Certificate of Service* MOTION for Protective Order ; *Memorandum of Points and Authorities (Brief); Appendix; Proposed Order; and Certificate of Service − Declaration of Kelly Strebel*. (Attachments: # 1 Certificate of Service) (Berg, Philip) (Entered: 09/01/2011) |
|---|---|---|
| 09/02/2011 | 193 | ORIGINAL RULE 16 SCHEDULING ORDER: Parties are to be ready for trial by 5/7/2012. Counsel shall file a joint report setting forth the status of settlement negotiation by 12/12/2011. Discovery due by 3/5/2012. Pretrial Materials (designation of expert witnesses) due by 11/7/2011 by parties seeking affirmative relief and due by 11/28/2011 by parties opposing affirmative relief. Joinder of Parties due by 10/17/2011. Amended Pleadings due by 2/27/2012. Motions for summary judgment due by 3/5/2012. All other motions except motions in limine due by 4/2/2012. Rule 26(a)(3) disclosures due by 4/23/2012. (Ordered by Judge Mary Lou Robinson on 9/2/2011) (djs) (Entered: 09/02/2011) |
| 09/02/2011 | I | ***Clerk's Notice of delivery: (see NEF for details) Docket No:193. Fri Sep 2 15:46:36 CDT 2011 (crt) (Entered: 09/02/2011) |
| 10/21/2011 | 194 | Proposal for contents of scheduling and discovery order *on behalf of Plaintiffs only, Defendants refused to cooperate; and Certificate of Service* by EVELYN ADAMS, Philip J Berg, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, The Law Offices of Philip J Berg. (Berg, Philip) (Entered: 10/21/2011) |
| 12/13/2011 | 195 | ORDER DENYING MOTION TO PROCEED PRO HAC VICE: re: denying as moot 180 Application for Admission Pro Hac Vice of Philip J. Berg. (Ordered by Judge Mary Lou Robinson on 12/13/2011) (egb) (Entered: 12/13/2011) |
| 12/13/2011 | 196 | ORDER DENYING MOTION TO DISMISS: re: denying 183 Motion to Dismiss. (Ordered by Judge Mary Lou Robinson on 12/13/2011) (egb) (Entered: 12/13/2011) |
| 12/13/2011 | 197 | ORDER: Pro se Defendant Edgar Hale mailed to the Court the attached motion to dismiss all of the Plaintiffs' claims against co−Defendant Linda Sue Belcher. Defendant Hale did not mail a copy of that motion to the Clerk's office.Defendant Hale is not a licensed attorney and can not represent any other party in this lawsuit. To the extent that this pleading is before the Court, the Court will not rule upon it. (Ordered by Judge Mary Lou Robinson on 12/13/2011) (egb) (Entered: 12/13/2011) |
| 12/13/2011 | 198 | MOTION to Strike 185 Response/Objection, 186 MOTION for Protective Order ; *Memorandum of Points and Authorities (Brief); Appendix; Proposed Order; and Certificate of Service* filed by CAREN HALE, EDGAR HALE (egb) (Entered: 12/13/2011) |
| 12/13/2011 | 199 | ORDER: re: 198 Motion to Strike. Pro se Defendant Edgar Hale mailed to the Court a motion to strike Plaintiffs' response in opposition to Defendant Edgar Hale's motion to dismiss the Plaintiffs' claims against Defendant Hale. Defendant Hale did not mail a copy of that motion to the Clerk's office.Defendant Hale is not a licensed attorney and can not represent any other party in this lawsuit. To the extent that this pleading seeks relief on behalf of any other party defendant, it is not properly before the Court, and the Court will not rule upon it. To the extent that Defendant Hale's motion to strike seeks to strike Plaintiffs' response to Defendant Hale's motion to dismiss, the motion to strike Plaintiffs' response is moot. Defendant Hale's motion to dismiss has been denied. (Ordered by Judge Mary Lou Robinson on 12/13/2011) (egb) (Entered: 12/13/2011) |
| 12/13/2011 | 200 | ORDER REFERRING CASE TO NON−BINDING MEDIATION: The parties are to select or designate a mediator. Alternative Dispute Resolution Summary form provided electronically or by US Mail as appropriate. Deadline for parties to designate a mediator is on or before |

| | | |
|---|---|---|
| | | 12/30/2011. Deadline for mediation is on or before 1/31/2012. See Order for further specifics. (Ordered by Judge Mary Lou Robinson on 12/13/2011) (egb) (Entered: 12/13/2011) |
| 12/15/2011 | ï | ***Clerk's Notice of delivery: (see NEF for details) Docket No:195, 196, 197, 199, 200. Thu Dec 15 13:47:23 CST 2011 (crt) (Entered: 12/15/2011) |
| 12/20/2011 | 201 | NOTICE *OF FRAUD ON THE COURT BY DEFENDANTS EDGAR S. and CAREN J. HALE;* filed by EVELYN ADAMS, Philip J Berg, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, The Law Offices of Philip J Berg (Attachments: # 1 Exhibits Table of Contents, # 2 Exhibit(s) "1" through "7", # 3 Exhibit(s) "8" through "11", # 4 Exhibit(s) "12" through "13", # 5 Exhibit(s) "14" through "18", # 6 Exhibit(s) "19", # 7 Exhibit(s) "20" through "22", # 8 Declaration(s) of Philip J. Berg, Esquire, # 9 Declaration(s) of Lisa Liberi, # 10 Declaration(s) of Lisa Ostella, # 11 Declaration(s) of K. Strebel, # 12 Certificate of Service) (Berg, Philip) (Entered: 12/20/2011) |
| 12/23/2011 | 202 | RESPONSE filed by EVELYN ADAMS, Philip J Berg, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, The Law Offices of Philip J Berg re: 198 MOTION to Strike 185 Response/Objection, 186 MOTION for Protective Order *; Memorandum of Points and Authorities (Brief); Appendix; Proposed Order; and Certificate of Service* MOTION for Protective Order *; Memorandum of Points and Authoriti (Attachments: # 1 Table of Contents, # 2 Memorandum of Points and Authorities (Brief), # 3 Proposed Order, # 4 Certificate of Service) (Berg, Philip) (Entered: 12/23/2011)* |
| 12/30/2011 | 203 | *PLAINTIFFS SETTLEMENT CONFERENCE STATUS REPORT, ALL DEFENDANTS REFUSED TO COOPERATE AND/OR ABIDE BY THE COURT'S DECEMBER 13, 2011 ORDER −  PLAINTIFFS* SETTLEMENT CONFERENCE REPORT filed by EVELYN ADAMS, Philip J Berg, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, The Law Offices of Philip J Berg. (Attachments: # 1 Certificate of Service) (Berg, Philip) (Entered: 12/30/2011) |
| 01/10/2012 | 204 | SUGGESTION OF BANKRUPTCY filed by CAREN HALE, EDGAR HALE (egb) (Entered: 01/10/2012) |
| 01/12/2012 | 205 | ORDER STAYING CASE: Before the Court is Defendant Edgar and Karen Hale's notice, filed January 10, 2012, stating that Defendants filed on November 30, 2011, a Chapter 11 petition in bankruptcy in the Amarillo Division of the Northern District of Texas, case number 11−20630. This entire case is therefore stayed pending further order of the Court. The parties are to immediately inform this Court should the Bankruptcy Court enter an order lifting the 11 U.S.C. § 362 automatic stay so as to allow this case to proceed. Further, the parties are ordered to confer and inform the Court within twenty−one (21) days from the date of this order whether this case should proceed on Plaintiffs' claims against Defendant Linda Sue Belcher, a party not in bankruptcy, or whether this entire case should remain stayed pending entry of an order, if any, lifting the § 362 automatic stay.(Per Chambers, 186 Motion for Protective Order, filed by The Law Offices of Philip J Berg, Lisa M. Ostella, Go Excel Global, Evelyn Adams, Philip J Berg, Lisa Liberi, 187 Motion to Compel filed by Caren Hale, Edgar Hale terminated.) (Ordered by Judge Mary Lou Robinson on 1/12/2012) (egb) (Entered: 01/12/2012) |
| 01/12/2012 | ï | ***Clerk's Notice of delivery: (see NEF for details) Docket No:205. Thu Jan 12 16:10:01 CST 2012 (crt) (Entered: 01/12/2012) |
| 01/31/2012 | 206 | RESPONSE filed by EVELYN ADAMS, Philip J Berg, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, The Law Offices of Philip J Berg re: 205 Order Staying Case,,,, (Attachments: # 1 Certificate of Service) (Berg, Philip) (Entered: 01/31/2012) |
| 02/29/2012 | 207 | (Document Restricted) Motion to Dismiss (HIPPA) filed by LINDA SUE BELCHER (egb) (Entered: 02/29/2012) |

| 03/18/2012 | 208 | RESPONSE filed by EVELYN ADAMS, Philip J Berg, GO EXCEL GLOBAL, LISA LIBERI, LISA M. OSTELLA, The Law Offices of Philip J Berg re: 207 (Document Restricted) Motion to Dismiss (HIPPA) (Attachments: # 1 Declaration(s) of Lisa Liberi, # 2 Declaration(s) of Lisa Ostella, # 3 Proposed Order, # 4 Certificate of Service) (Berg, Philip) (Entered: 03/18/2012) |
|---|---|---|
| 03/21/2012 | 209 | ORDER DENYING MOTION TO DISMISS: The parties are reminded that this entire case is stayed because of the Hale Defendants' bankruptcy, pending entry of an order, if any, lifting the Section 362 stay. Motions terminated: 207 Motion to Dismiss. (Ordered by Judge Mary Lou Robinson on 3/21/2012) (egb) (Entered: 03/21/2012) |
| 03/21/2012 | Ï | ***Clerk's Notice of delivery: (see NEF for details) Docket No:209. Wed Mar 21 16:03:43 CDT 2012 (crt) (Entered: 03/21/2012) |
| 10/21/2014 | 210 | ORDER TRANSFERRING CLAIMS AND CLOSING CASE: Case transferred to San Antonio Division of Western District of Texas. See Order for further specifics. (Ordered by Judge Mary Lou Robinson on 10/21/2014) (egb) (Entered: 10/21/2014) |
| 10/21/2014 | Ï | ***Clerk's Notice of delivery: (see NEF for details) Docket No:210. Tue Oct 21 11:37:14 CDT 2014 (crt) (Entered: 10/21/2014) |
| 10/21/2014 | Ï | Interdistrict Transfer to Western District of Texas, San Antonio Division; notice sent via email. All documents available electronically. If receiving court cannot upload, they should request restricted documents from this court and obtain public documents from PACER. *Counsel advised to file future documents in Western District of Texas, San Antonio Division.* (egb) (Entered: 10/21/2014) |